B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Southern District of Florida** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**DM Records, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**See Attachment** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**65-0387044** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**265 South Federal Highway #352**<br>**Deerfield Beach, FL**    ZIP Code **33441** | Street Address of Joint Debtor (No. and Street, City, and State):    ZIP Code |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**Broward** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):    ZIP Code | Mailing Address of Joint Debtor (if different from street address):    ZIP Code |

| Location of Principal Assets of Business Debtor<br>(if different from street address above): |
|---|

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ■ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)                                                                                              Page 2

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**DM Records, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **Southern Distrtict of Florida** | Case Number:<br>**13-13281-RAM** | Date Filed:<br>**2/13/13** |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>  Signature of Attorney for Debtor(s)            (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☒   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                          **Page 3**

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**DM Records, Inc.**

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X**  **/s/ David Lloyd Merrill**
_____
Signature of Attorney for Debtor(s)

**David Lloyd Merrill 99155**
_____
Printed Name of Attorney for Debtor(s)

**Merrill PA**
_____
Firm Name

**Trump Plaza**
**525 S Flagler Drive, Fifth Floor**
**West Palm Beach, FL 33401**
_____
Address

                    **Email: ecf@merrillpa.com**
**561.877.1111  Fax: 561.832.7668**
_____
Telephone Number

**November 19, 2015**
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X**  **/s/ Mark Watson**
_____
Signature of Authorized Individual

**Mark Watson**
_____
Printed Name of Authorized Individual

**President**
_____
Title of Authorized Individual

**November 19, 2015**
_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

In re    **DM Records, Inc.**                                                                    Case No. _____

,

Debtor

# FORM 1. VOLUNTARY PETITION
## <u>Other Names Attachment</u>

All Other Names used by Debtor in the last 8 years:

| | | |
|---|---|---|
| 1. | DBA | **Ashley Watson Publishing, BMI** |
| 2. | DBA | **Koke, Moke and Noke Publishing, BMI** |
| 3. | DBA | **Bass Tracks, ASCAP** |
| 4. | DBA | **Ichiban Records** |
| 5. | DBA | **Critique Records** |
| 6. | DBA | **Bellmark Records** |
| 7. | DBA | **Sky Records** |
| 8. | DBA | **Wrap Records** |
| 9. | DBA | **DM Music Group** |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **DM Records, Inc.**                                   Case No. _____

                                          Debtor(s)                 Chapter     **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Amazement Music**<br>**1875 Century Park E, Suite 1450**<br>**Los Angeles, CA 90067** | **Amazement Music**<br>**1875 Century Park E, Suite 1450**<br>**Los Angeles, CA 90067** | **Trade debt** | | **109.49** |
| **American Express**<br>**PO Box 360001**<br>**Fort Lauderdale, FL 33336** | **American Express**<br>**PO Box 360001**<br>**Fort Lauderdale, FL 33336** | **Credit card purchases** | | **20,689.05** |
| **BMG/Bug Music**<br>**1745 Broadway, 19th Floor**<br>**New York, NY 10019** | **BMG/Bug Music**<br>**1745 Broadway, 19th Floor**<br>**New York, NY 10019** | **Trade debt** | | **35.60** |
| **Brown Roberts LLP**<br>**150 North Federal Highway Ste 200**<br>**Fort Lauderdale, FL 33001** | **Brown Roberts LLP**<br>**150 North Federal Highway Ste 200**<br>**Fort Lauderdale, FL 33001** | **Trade debt** | | **3,756.50** |
| **Chelsea Music Publishing**<br>**32-33 Gosfield Street**<br>**Third Floor**<br>**London, ENGLAND W1W6HL** | **Chelsea Music Publishing**<br>**32-33 Gosfield Street**<br>**Third Floor** | **Trade debt** | | **629.57** |
| **DeadEye Dick**<br>**c/o Mark Miller**<br>**76278 Stafford Road**<br>**Covington, LA 70435** | **DeadEye Dick**<br>**c/o Mark Miller**<br>**76278 Stafford Road**<br>**Covington, LA 70435** | **Trade debt** | | **2,519.73** |
| **Esntion Records (Pub)**<br>**1000 N Milwaukee Ave, Suite 304**<br>**Chicago, IL 60622** | **Esntion Records (Pub)**<br>**1000 N Milwaukee Ave, Suite 304**<br>**Chicago, IL 60622** | **Trade debt** | | **68.11** |
| **Evergreen Hip Hop LLC**<br>**DBA Bust It Publishing**<br>**6 East 32nd Street 11th Floor**<br>**New York, NY 10016** | **Evergreen Hip Hop LLC**<br>**DBA Bust It Publishing**<br>**6 East 32nd Street 11th Floor**<br>**New York, NY 10016** | **Trade debt** | | **59.42** |
| **Florida Dept. of Revenue**<br>**5050 W Tennessee Street**<br>**Tallahassee, FL 32399** | **Florida Dept. of Revenue**<br>**5050 W Tennessee Street**<br>**Tallahassee, FL 32399** | | | **234.63** |
| **G Interactive**<br>**6 Rogart Circle**<br>**Boynton Beach, FL 33426** | **G Interactive**<br>**6 Rogart Circle**<br>**Boynton Beach, FL 33426** | **Trade debt** | | **49.95** |

B4 (Official Form 4) (12/07) - Cont.

In re    **DM Records, Inc.**                                          Case No. _____
                          Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|-----|-----|-----|-----|-----|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Intuit**<br>**2632 Marine Way**<br>**Mountain View, CA 94043** | **Intuit**<br>**2632 Marine Way**<br>**Mountain View, CA 94043** | **Trade debt** | | **81.95** |
| **Mark Goldstien, Esq.**<br>**1380 NE Miami Gardens Drive**<br>**Miami, FL 33179** | **Mark Goldstien, Esq.**<br>**1380 NE Miami Gardens Drive**<br>**Miami, FL 33179** | **Trade debt** | | **500.00** |
| **Music Gallery**<br>**1528 East 77th Street**<br>**Chicago, IL 60619** | **Music Gallery**<br>**1528 East 77th Street**<br>**Chicago, IL 60619** | **Trade debt** | | **33.36** |
| **Music of Ever Hip Hop**<br>**c/o Evergreen Talented Songwriters**<br>**PO Box 24149**<br>**Nashville, TN 37202** | **Music of Ever Hip Hop**<br>**c/o Evergreen Talented Songwriters**<br>**PO Box 24149**<br>**Nashville, TN 37202** | **Trade debt** | | **470.89** |
| **Safe Guard Storage**<br>**2571 North Federal Highway**<br>**Pompano Beach, FL 33062** | **Safe Guard Storage**<br>**2571 North Federal Highway**<br>**Pompano Beach, FL 33062** | **Trade debt** | | **449.48** |
| **Sandy Fox**<br>**14724 Ventura Blvd**<br>**Sherman Oaks, CA 91403** | **Sandy Fox**<br>**14724 Ventura Blvd**<br>**Sherman Oaks, CA 91403** | **Trade debt** | | **2,224.00** |
| **Stutzman and Bromberg**<br>**2323 Bryan Street, Suite 2200**<br>**Dallas, TX 75201** | **Stutzman and Bromberg**<br>**2323 Bryan Street, Suite 2200**<br>**Dallas, TX 75201** | **Trade debt** | | **8,000.00** |
| **The Harry Fox Agency Inc.**<br>**711 Third Avenue**<br>**New York, NY 10017** | **The Harry Fox Agency Inc.**<br>**711 Third Avenue**<br>**New York, NY 10017** | **Trade debt** | | **1,915.38** |
| **Tony Mercedes**<br>**5550 Union Street**<br>**Union City, GA 30291** | **Tony Mercedes**<br>**5550 Union Street**<br>**Union City, GA 30291** | **Trade debt** | | **2,196.74** |
| **Universal Songs of Polygram**<br>**OBO Mix-A-Lot Publishing**<br>**1755 Broadway Third Floor**<br>**New York, NY 10019** | **Universal Songs of Polygram**<br>**OBO Mix-A-Lot Publishing**<br>**1755 Broadway Third Floor**<br>**New York, NY 10019** | **Trade debt** | | **30.77** |

**B4 (Official Form 4) (12/07) - Cont.**

In re    **DM Records, Inc.**                                         Case No. _____

_____
Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **November 19, 2015**                    Signature    **/s/ Mark Watson**
_____

                                                              **Mark Watson**
                                                              **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Southern District of Florida

In re    **DM Records, Inc.**
                                                           ,
                              Debtor

Case No. _____

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 41 | 4,243,990.06 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 2,283,849.13 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 234.63 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | 44,050.55 | |
| G - Executory Contracts and Unexpired Leases | Yes | 40 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 93 | | | |
| Total Assets | | | 4,243,990.06 | | |
| Total Liabilities | | | | 2,328,134.31 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Southern District of Florida

In re   __DM Records, Inc._____,    Case No. _____

                                                            Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **DM Records, Inc.**                                    ,                Case No. _____
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **DM Records, Inc.**                                              ,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **TD Business Simple Checking Account # 5679** | - | 15,981.50 |
| | | **Bank of America Business Checking Account # 7036** | - | 2,311.72 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        **18,293.22**
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **DM Records, Inc.**                                        ,     Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Tag Team Music** | - | **494,747.00** |
| | | **c/o Cecil Glenn** | | |
| | | **4301 Pine Heights Dr.** **Atlanta, GA 30324** | | |
| | | **Leo Burnett Company Ltd.** **175 Bloor Street East North Tower** | - | **12,500.00** |
| | | **Toronto ON M4W 3R9** | | |
| | | **Itunes (Apple)** **1 Infinite Loop Cupertino, CA 95014** | - | **14,314.84** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >        **521,561.84**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **DM Records, Inc.**                                                                   ,          Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Open Copyright Infringment matters in various stages of collections** | - | 2,000,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademark- Dazzey Duks**<br>    **Serial # 78151278** | - | **Unknown** |
| | | **Trademark- Duice**<br>    **Serial # 78100887** | - | **Unknown** |
| | | **Trademark- Bellmark Records**<br>    **Serial # 77563187** | - | **Unknown** |
| | | **Trademark- DM Records**<br>    **Serial # 74478928** | - | **Unknown** |
| | | **Trademark- Bass 305**<br>    **Serial # 78579563** | - | **Unknown** |
| | | **Trademark- WHOOMP! (THERE IT IS)**<br>    **Serial # 78800711** | - | **Unknown** |
| | | **555 Copyrights- Please see attached.** | - | **1,700,000.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Mechanical License** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **See Attached** | - | **Unknown** |

Sub-Total >        **3,700,000.00**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **DM Records, Inc.**                                                                                    ,        Case No. _____

                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | office equipment- fax machine ($10), office furniture- 3 desks, chairs, file cabinets ($500), DAT tapes- misc. DAT master tapes ($50), CD's- CD's of catalog ($500), video tapes- videos of music videos ($200), Computers-lap top, apple tower, monitor ($200), Cables- misc. wiring, cables, etc. ($300), misc. etc | - | 1,760.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Roland / GK 3- Divided pickup for guitar ($100), Roland / GI20-GK-Midi interface for guitar ($75), Yamaha / HS50M- 2-way active studio monitor (pair) ($200), M Audio / Keystation 61 es- 61 key semi-weighted keyboard controller ($75), Avantone / Mixcubes- One pair of "Limited Edition Insignia Series" active studio monitors ($200), Roland / SDE-330- ROLAND SDE-330 DELAY ($75), Yamaha / FG-411CE BL-  6-string acoustic guitar, black, cutaway ($100), Fender / Champ- Fender Champ 25 guitar amp ($100), Fender Bass- Fender Precision Bass ($150), Tascam DA 30 dat- Tascam DA 30 dat recorder ($50), EV sentry 100a speakers- EV sentry 100a Speakers pair ($150), Yamaha SBG500 - Yamaha SBG500 Electric guitar ($100), PreSonus- bluetube pre-amp ($75), Tube MP- pre-amp ($75), TC Electronics- D-TWO ($100), ProTools- Digi 001 ($50), Alesis- 3 ADAT recorders with BRC ($300), misc. studio gear- power amps, cass. machine, etc. ($400) | - | 2,375.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 4,135.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 4,243,990.06 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# DM Records, Inc. List of Copyrights

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 1 ] | DM Records, Inc. | 100% deep house. | SR0000304525 | 2001 |
| [ 2 ] | DM Records, Inc. | 100% reggaeton / DJ Caliente. | SR0000391556 | 2005 |
| [ 3 ] | DM Records, Inc. | 100% trance. | SR0000290195 | 2000 |
| [ 4 ] | DM Records, Inc. | 1st Lady of Soul. | SR0000620390 | 1995 |
| [ 5 ] | DM Records, Inc. | 2 Girls For The Price Of 1. | PA0001620015 | 1994 |
| [ 6 ] | DM Records, Inc. | 2 much booty (in da pants) / Soundmaster T. | SR0000336845 | 1997 |
| [ 7 ] | DM Records, Inc. | 2 of a kind / Ron Banks & L. J. Reynolds. | SR0000270567 | 1994 |
| [ 8 ] | DM Records, Inc. | 24 hour woman / Trudy Lynn. | SR0000259331 | 1994 |
| [ 9 ] | DM Records, Inc. | 281 boyz : chopped and screwed 2003. | SR0000317035 | 2002 |
| [ 10 ] | DM Records, Inc. | 3 songs from the album "Quad city knock" recorded by 95 South. | PA0001309696 | 1993 |
| [ 11 ] | DM Records, Inc. | 300% energy. | SR0000295517 | 1996 |
| [ 12 ] | DM Records, Inc. | A town drop! | SR0000394198 | 1993 |
| [ 13 ] | DM Records, Inc. | A-Town players--playin' for keeps. | SR0000400329 | 1993 |
| [ 14 ] | DM Records, Inc. | Abused & 508 other titles (part 001 of 003); songs. | V3530D065 | 2005 |
| [ 15 ] | DM Records, Inc. | Abused & 508 other titles (part 002 of 003); songs. | V3530D066 | 2005 |

**DM Records, Inc. List of Copyrights**

| [ 16 ] | DM Records, Inc. | Abused & 508 other titles (part 003 of 003); songs. | V3530D067 | 2005 |
|--------|------------------|-----------------------------------------------------|-----------|------|
| [ 17 ] | DM Records, Inc. | Acid. | SR0000299770 | 2000 |
| [ 18 ] | DM Records, Inc. | Adventures in car audio software. | SR0000367684 | 2000 |
| [ 19 ] | DM Records, Inc. | Affection / Jody Watley. | SR0000270568 | 1995 |
| [ 20 ] | DM Records, Inc. | Alice D / World Bang. | SR0000295491 | 1996 |
| [ 21 ] | DM Records, Inc. | All together / Dosta Crew. | SR0000306043 | 1991 |
| [ 22 ] | DM Records, Inc. | Ambient / United World of Dance. | SR0000299766 | 2000 |
| [ 23 ] | DM Records, Inc. | American roots: blues. | SR0000317016 | 2002 |
| [ 24 ] | DM Records, Inc. | American roots: blues. | SR0000317018 | 2002 |
| [ 25 ] | DM Records, Inc. | American roots: blues. | SR0000317020 | 2002 |
| [ 26 ] | DM Records, Inc. | American roots: blues. | SR0000317023 | 2002 |
| [ 27 ] | DM Records, Inc. | American roots: blues. | SR0000317024 | 2002 |
| [ 28 ] | DM Records, Inc. | American roots: blues / Blues Boy Willie. | SR0000383527 | 2002 |
| [ 29 ] | DM Records, Inc. | American roots : blues / Luther "Houserocker" Johnson. | SR0000317033 | 2002 |
| [ 30 ] | DM Records, Inc. | Angel De. | SR0000338667 | 1992 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 31 ] | DM Records, Inc. | Angriest man. | SR0000340213 | 1993 |
| [ 32 ] | DM Records, Inc. | Animus / Fem 2 Fem. | SR0000295516 | 1995 |
| [ 33 ] | DM Records, Inc. | Anthology. | SR0000369519 | 2005 |
| [ 34 ] | DM Records, Inc. | Anthology / Bass Syndicate. | SR0000393339 | 2005 |
| [ 35 ] | DM Records, Inc. | Anthology / Techno Bass Crew. | SR0000393341 | 2005 |
| [ 36 ] | DM Records, Inc. | Apples & Lemons. | PA0001593244 | 2007 |
| [ 37 ] | DM Records, Inc. | Apples & lemons. | SR0000407262 | 1990 |
| [ 38 ] | DM Records Inc. | Aquapussy : musical composition / written by Eric Breed. Sample: Aqua boogie, by George Clinton, Jr., Bernard G. Worrell & William Earl Collins. | V3533D718 | 2006 |
| [ 39 ] | DM Records, Inc. | At his best / Willie Clayton. | SR0000339368 | 1995 |
| [ 40 ] | DM Records, Inc. | Audio Entertainment ; Throw your hands ; Do your dance ... [et al.] | PA0001372919 | 1995 |
| [ 41 ] | DM Records, Inc. | Aw! Shucks / Nappy Brown. | SR0000338689 | 1991 |
| [ 42 ] | DM Records, Inc. | Awesome God / Tim Bishop Brown & the Miracle Mass Choir. | SR0000316323 | 1997 |
| [ 43 ] | DM Records, Inc. | B phur real. | SR0000340208 | 1995 |
| [ 44 ] | DM Records, Inc. | Back-n-effect / Success-N-Effect. | SR0000308316 | 1991 |
| [ 45 ] | DM Records, Inc. | Back to the blues / Chick Willis. | SR0000259329 | 1991 |

| [ 46 ] | DM Records, Inc. | Backyard party / Florida Boyz. | SR0000270574 | 1995 |
|--------|------------------|--------------------------------|--------------|------|
| [ 47 ] | DM Records, Inc. | Bad Boys of Bass / DJ Magic Mike & Quadmaster Uno. | SR0000306049 | 1998 |
| [ 48 ] | DM Records, Inc. | Based onna true story / Jack Frost & Banme. | SR0000309504 | 1992 |
| [ 49 ] | DM Records, Inc. | Bass America : collection 1. | SR0000261367 | 1996 |
| [ 50 ] | DM Records, Inc. | Bass America : collection 2. | SR0000261363 | 1996 |
| [ 51 ] | DM Records, Inc. | Bass America : collection 3. | SR0000261376 | 1996 |
| [ 52 ] | DM Records, Inc. | Bass beats, breaks and scratches / 808XS. | SR0000254165 | 1998 |
| [ 53 ] | DM Records, Inc. | Bass-boom-booty / Bass Poets. | SR0000368890 | 1994 |
| [ 54 ] | DM Records, Inc. | Bass explosion USA : vol. 1. | SR0000207035 | 1994 |
| [ 55 ] | DM Records, Inc. | Bass explosion USA : vol. 2. | SR0000222913 | 1995 |
| [ 56 ] | DM Records, Inc. | Bass explosion USA : vol. 3. | SR0000224026 | 1995 |
| [ 57 ] | DM Records, Inc. | Bass explosion USA : vol. 4, The best in bass. | SR0000222912 | 1996 |
| [ 58 ] | DM Records, Inc. | Bass machine / Techno Bass Crew. | SR0000207018 | 1993 |
| [ 59 ] | DM Records, Inc. | Bass overload. | SR0000269351 | 1999 |
| [ 60 ] | DM Records, Inc. | Bass overload / Bass Alliance. | SR0000206614 | 1993 |
| [ 61 ] | DM Records, Inc. | Bass sound off USA : vol. 1. | SR0000248136 | 1997 |
| [ 62 ] | DM Records, Inc. | Bass sound off USA : vol. 2. | SR0000248137 | 1997 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 63 ] | DM Records, Inc. | Bass sound off USA : vol. 3. | SR0000248138 | 1997 |
| [ 64 ] | DM Records, Inc. | Bass sound off USA : vol. 4. | SR0000248135 | 1997 |
| [ 65 ] | DM Records, Inc. | Bass--the future / Bass 305. | SR0000207019 | 1993 |
| [ 66 ] | DM Records, Inc. | Bass : ultra-slow, mega-low. | SR0000269355 | 1999 |
| [ 67 ] | DM Records, Inc. | Bass USA : vol. 1. | SR0000346673 | 2003 |
| [ 68 ] | DM Records, Inc. | Bass USA : vol. 2. | SR0000393396 | 2003 |
| [ 69 ] | DM Records, Inc. | Bass USA : vol. 3. | SR0000346672 | 2003 |
| [ 70 ] | DM Records, Inc. | Battle cry / Mercenaries. | SR0000309505 | 1998 |
| [ 71 ] | DM Records, Inc. | Bay bay / Gator Dave. | SR0000408288 | 2007 |
| [ 72 ] | DM Records, Inc. | Be who 2 / Blues Boy Willie. | SR0000323914 | 1991 |
| [ 73 ] | DM Records, Inc. | Beautiful light / the Fleshtones. | SR0000306035 | 1994 |
| [ 74 ] | DM Records, Inc | Been There, Done That. | PA0001655775 | 1996 |
| [ 75 ] | DM Records, Inc. | Bellmark sampler. | SRu000417892 | 1999 |
| [ 76 ] | DM Records, Inc. | Best & the bass / Kilo. | SR0000309500 | 1994 |
| [ 77 ] | DM Records, Inc. | Best of Artie White. | SR0000410028 | 1992 |

# DM Records, Inc. List of Copyrights

| [ 78 ] | DM Records, Inc. | Best of Bass 305 / Bass 305. | SR0000249221 | 1998 |
|--------|------------------|------------------------------|--------------|------|
| [ 79 ] | DM Records, Inc. | Best of bass America. | SR0000254166 | 1998 |
| [ 80 ] | DM Records, Inc. | Best of bass explosion. | SR0000254701 | 1998 |
| [ 81 ] | DM Records, Inc. | Best of Bass Syndicate. | SR0000249412 | 1998 |
| [ 82 ] | DM Records, Inc. | Best of Deep House. | SR0000254135 | 1998 |
| [ 83 ] | DM Records, Inc. | Best of Gary B. B. Coleman / Gary B. B. Coleman. | SR0000308324 | 1990 |
| [ 84 ] | DM Records, Inc. | Best of Latin booty party. | SR0000364327 | 2004 |
| [ 85 ] | DM Records, Inc. | Best of MC Breed / MC Breed, featuring rare performances by 2Pac. | SR0000304518 | 1995 |
| [ 86 ] | DM Records, Inc. | Best of McBreed. | PA0001207913 | 1995 |
| [ 87 ] | DM Records, Inc. | Best of nasty blues. | SR0000317028 | 2002 |
| [ 88 ] | DM Records, Inc. | Best of old school players. | SR0000352290 | 2000 |
| [ 89 ] | DM Records, Inc. | Best of Tag Team / Tag Team. | SR0000304517 | 2000 |
| [ 90 ] | DM Records, Inc. | Best of Techno Bass Crew. | SR0000269340 | 1999 |
| [ 91 ] | DM Records, Inc. | Best of the future years. | SR0000317022 | 1992 |
| [ 92 ] | DM Records, Inc. | Between the grooves. | SR0000304526 | 1996 |
| [ 93 ] | DM RECORDS, INC. | BIG BALLER. | PA0001808916 | 1995 |
| [ 94 ] | DM Records, Inc. | Big baller / MC Breed. | SR0000308337 | 1995 |

# DM Records, Inc. List of Copyrights

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 95 ] | DM Records, Inc. | Big ole goodun' / Travis Haddix and the Travis Haddix Band. | SR0000308319 | 1994 |
| [ 96 ] | DM Records, Inc. | Birthday / Holly Cosner. | SR0000249224 | 1997 |
| [ 97 ] | DM Records, Inc. | Bluebeat party / Strange Tenants. | SR0000316316 | 1994 |
| [ 98 ] | DM Records, Inc. | Bluegrass sessions / Janie Fricke. | SR0000363607 | 2004 |
| [ 99 ] | DM Records, Inc. | Bluegrass sessions / Lynn Anderson. | SR0000363606 | 2004 |
| [ 100 ] | DM Records, Inc. | Blues and pain. | SR0000340191 | 1994 |
| [ 101 ] | DM RECORDS, INC. | BLUES COLLECTION. | SR0000646466 | 2006 |
| [ 102 ] | DM Records, Inc. | Blues doctor / Drink Small. | SR0000338672 | 1990 |
| [ 103 ] | DM Records, Inc. | Blues for a stormy Monday. | SR0000259046 | 2000 |
| [ 104 ] | DM Records, Inc. | Blues in the key of C / Charles Wilson. | SR0000338669 | 1991 |
| [ 105 ] | DM Records, Inc. | Bluesmen and rhythm kings. | SR0000308335 | 1996 |
| [ 106 ] | DM Records, Inc. | Bluntly Speaking. | PA0001629716 | 1993 |
| [ 107 ] | DM Records, Inc. | Bluntly speaking / Kilo. | SR0000259337 | 1993 |
| [ 108 ] | DM Records, Inc. | Bob Thompson: lady first. | SR0000403073 | 1997 |
| [ 109 ] | DM Records, Inc. | Bob Thompson: love dance. | SR0000403070 | 1992 |

| [ 110 ] | DM Records, Inc. | Body to body, job to job / Swans. | SR0000316298 | 1992 |
|---|---|---|---|---|
| [ 111 ] | DM Records, Inc. | Bomb the bass / Bass Bombers. | SR0000207013 | 1994 |
| [ 112 ] | DM RECORDS, INC. | Boom Boom Man. | PA0001597761 | 1991 |
| [ 113 ] | DM Records, Inc. | Bootleg Crunk da mix tape. | SR0000364328 | 2004 |
| [ 114 ] | DM Records, Inc. | Booty allstars. | SR0000304524 | 2000 |
| [ 115 ] | DM Records, Inc. | Booty bass party. | SR0000249225 | 1997 |
| [ 116 ] | DM Records, Inc. | Booty bass party 2001. | SR0000299772 | 2000 |
| [ 117 ] | DM Records, Inc. | Booty bass party 2003. | SR0000317029 | 2002 |
| [ 118 ] | DM Records, Inc. | Booty bass USA. | SR0000260836 | 1998 |
| [ 119 ] | DM Records, Inc. | Booty essentials from da ATL. | SR0000347820 | 2003 |
| [ 120 ] | DM Records, Inc. | Booty from da old school. | SR0000249223 | 1997 |
| [ 121 ] | DM Records, Inc. | Booty jamz. | SR0000249227 | 1997 |
| [ 122 ] | DM Records, Inc. | Booty jamz 2001. | SR0000299774 | 2001 |
| [ 123 ] | DM Records, Inc. | Booty shake down drop city DJ's. | SR0000249222 | 1998 |
| [ 124 ] | DM Records, Inc. | Borders and boundaries / Marty Haggard. | SR0000295506 | 1996 |
| [ 125 ] | DM Records, Inc. | Brainwashed / MC Brainz. | SR0000338665 | 1996 |
| [ 126 ] | DM Records, Inc. | Break dancin' to da old school. | SR0000260835 | 1998 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---------------|------------|------------------|------|
| [ 127 ] | DM Records, Inc. | Breakfast in bed / Kino Watson. | SR0000309655 | 1998 |
| [ 128 ] | DM Records, Inc. | Breathe as you might / Pineal Ventana. | SR0000338670 | 1997 |
| [ 129 ] | DM Records, Inc. | Bubbapalooza : vol. 1 : Chronicle of the redneck underground. | SR0000306037 | 1995 |
| [ 130 ] | DM Records, Inc. | Butterfly kisses / Blessed Events | SR0000249226 | 1997 |
| [ 131 ] | DM Records, Inc. | Can I get a witness? / Wildman Steve. | SR0000309665 | 1996 |
| [ 132 ] | DM Records, Inc. | Can't Get None. | PA0001623079 | 1995 |
| [ 133 ] | DM Records, Inc. | Can't make it on my own / Francine Reed. | SR0000309661 | 1996 |
| [ 134 ] | DM Records, Inc. | Car audio--boomin' bass. | SR0000393342 | 2006 |
| [ 135 ] | DM Records, Inc. | Caught in a crossfire / Vernon Garrett. | SR0000338663 | 1991 |
| [ 136 ] | DM Records, Inc. | Celtic gold. | SR0000254700 | 1998 |
| [ 137 ] | DM Records, Inc. | Chill / Lenny Williams. | SR0000270565 | 1994 |
| [ 138 ] | DM Records, Inc. | Chopped and screwed. | SR0000317021 | 2002 |
| [ 139 ] | DM Records, Inc. | Chopped and screwed : vol. 2 / 281 Boyz. | SR0000390230 | 2005 |
| [ 140 ] | DM Records, Inc. | City o'dope. | SR0000340210 | 1991 |
| [ 141 ] | DM Records, Inc. | Clarence Carter : Strokin'. | PA0001327369 | 2004 |

**DM Records, Inc. List of Copyrights**

| [ 142 ] | DM Records, Inc. | Classic / Plado. | SR0000306875 | 1998 |
|---|---|---|---|---|
| [ 143 ] | DM Records, Inc. | Cliffs of Dooneen--Undertow. | SR0000398906 | 1993 |
| [ 144 ] | DM Records, Inc | Close Your Eye. | PA0001655767 | 1997 |
| [ 145 ] | DM Records, Inc. | Close your eyes / Lisa Cerbone. | SR0000306040 | 1995 |
| [ 146 ] | DM Records, Inc. | Cold & mean / L. V. Johnson. | SR0000308320 | 1989 |
| [ 147 ] | DM Records, Inc. | Come to Mama / Trudy Lynn. | SR0000308306 | 1990 |
| [ 148 ] | DM Records, Inc. | Comeback / MC Shy-D. | SR0000338662 | 1994 |
| [ 149 ] | DM Records, Inc. | Composite / the Matt Kendrick Unit. | SR0000306047 | 1993 |
| [ 150 ] | DM Records, Inc. | Compton killa / Sweetenlo. | SR0000313241 | 1994 |
| [ 151 ] | DM Records, Inc. | Condition blue / the Jazz Butcher. | SR0000306045 | 1991 |
| [ 152 ] | DM Records, Inc. | Conway Twitty. | SR0000295520 | 1996 |
| [ 153 ] | DM Records, Inc. | Criminal bass / Bass Gangsters. | SR0000207036 | 1994 |
| [ 154 ] | DM Records, Inc. | Critique country classics : vol. 3 / Roger Miller. | SR0000295505 | 1996 |
| [ 155 ] | DM Records, Inc. | Cruisin' / Biggy Smallz. | SR0000409390 | 1993 |
| [ 156 ] | DM Records, Inc. | Crunk da mix : tape 2. | SR0000369520 | 2005 |
| [ 157 ] | DM Records, Inc. | Crunk wars / DJ Captain Crunk. | SR0000368812 | 2005 |
| [ 158 ] | DM Records, Inc. | Cry / Lynn Anderson. | PA0001245675 | 2004 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 159 ] | DM Records, Inc. | Cyberbass--virtual reality / Bass Syndicate. | SR0000207017 | 1993 |
| [ 160 ] | DM Records, Inc. | Da final hour / Poppa Doo. | SR0000295518 | 1996 |
| [ 161 ] | DM Records, Inc. | Da Organization. | SR0000316308 | 1997 |
| [ 162 ] | DM Records, Inc. | Da saga continues / Poppa Doo. | SR0000295512 | 1994 |
| [ 163 ] | DM Records, Inc. | Dance hits supermix : no. 2. | SR0000295508 | 1997 |
| [ 164 ] | DM Records, Inc. | Dark end of the street / Artie White (the Blues Maker) | SR0000309662 | 1991 |
| [ 165 ] | DM Records, Inc. | Dark shadow / U Know Who. | SR0000313236 | 1994 |
| [ 166 ] | DM Records, Inc. | Dark side of the Shadows. | SR0000323916 | 1995 |
| [ 167 ] | DM Records, Inc. | Dash Rip Rock's gold record / Dash Rip Rock. | SR0000308331 | 1996 |
| [ 168 ] | DM Records, Inc. | David Hasselhoff. | SR0000295509 | 1995 |
| [ 169 ] | DM Records, Inc. | Dazzey duks & 8 other titles; s sound recordings / By Anthony Johnson & BTJ, Inc. d.b.a. Tony Mercedes Records, employees for hire of Bellmark/Life Records, a division of Isbell Records, Inc. | V3496D312 | 2003 |
| [ 170 ] | DM Records, Inc. | Dazzey Duks : album. Performed and recorded by Duice. | V3526D175 | 2005 |
| [ 171 ] | DM Records, Inc. | Dazzey Duks : album. Performed and recorded by Duice. | V3526D175 | 2005 |

# DM Records, Inc. List of Copyrights

| [ 172 ] | DM Records, Inc. | Dazzey Duks : composition. | V3526D177 | 2005 |
|---|---|---|---|---|
| [ 173 ] | DM Records, Inc. | Dazzey Duks : composition. | V3526D177 | 2005 |
| [ 174 ] | DM Records, Inc. | Dazzey Duks : musical composition. Performed and recorded by Duice. | V3526D176 | 2005 |
| [ 175 ] | DM Records, Inc. | Dazzey Duks : musical composition. Performed and recorded by Duice. | V3526D176 | 2005 |
| [ 176 ] | DM Records, Inc. | Dead crunk / DJ Smurf. | SR0000339707 | 1998 |
| [ 177 ] | DM Records Inc. | Deal is da funk : musical composition / written by Eric Breed. Samples: Flashlight, by George Clinton, Jr., Bernard G. Worrell & William Earl Collins; Big bang theory, written by George Clinton, Jr., Ronald Dunbar & Donnie Sterling; Bop gun (endangered sp | V3533D715 | 2006 |
| [ 178 ] | DM Records, Inc. | Deep house LA. | SR0000223864 | 1996 |
| [ 179 ] | DM Records, Inc. | Deep house LA 2. | SR0000261366 | 1996 |
| [ 180 ] | DM Records, Inc. | Deep house LA : vol. 3. | SR0000248127 | 1997 |
| [ 181 ] | DM Records, Inc. | Deep house UK : vol. 1. | SR0000261377 | 1996 |
| [ 182 ] | DM Records, Inc. | Deep house UK : vol. 2. | SR0000269324 | 1999 |
| [ 183 ] | DM Records, Inc. | Departure / Bass 305. | SR0000223863 | 1995 |
| [ 184 ] | DM Records, Inc. | Dickey ride. | PA0001297243 | 1996 |
| [ 185 ] | DM Records, Inc. | Digital audio dimension CyberBass. | SR0000224024 | 1996 |
| [ 186 ] | DM Records, Inc. | Digital audio dimensions : cyber 2. | SR0000254703 | 1998 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 187 ] | DM Records, Inc. | Digital bass 2002. | SR0000304538 | 2001 |
| [ 188 ] | DM Records, Inc. | Digital bass / Bass 305. | SR0000207022 | 1992 |
| [ 189 ] | DM Records, Inc. | Dirty south bass track / Southern Playas. | SR0000384608 | 1996 |
| [ 190 ] | DM Records, Inc. | Dirty South bounce / Dirty South DJ's. | SR0000269341 | 1999 |
| [ 191 ] | DM Records Inc. | Dis mode : musical composition / written by Eric Breed. Sample: Atomic dog, written by George Clinton, Jr., Garry M. Shider & David L. Spradley. | V3533D720 | 2006 |
| [ 192 ] | DM Records, Inc. | DJ Bass Syndicate presents Techno bass essentials. | SR0000299767 | 2001 |
| [ 193 ] | DM Records, Inc. | DJ Crunk mix--club crunk. | SR0000375640 | 2004 |
| [ 194 ] | DM Records, Inc. | DJ Crunk Mix presents Crunk da mix tape. | SR0000352656 | 2004 |
| [ 195 ] | DM Records, Inc. | DJ Smurf--the mix tape. | SR0000364329 | 2004 |
| [ 196 ] | DM Records, Inc. | Do you wanna go party? / Kat. | SR0000270573 | 1993 |
| [ 197 ] | DM Records, Inc. | Dog don't wear no shoes / Kip Anderson. | SR0000338671 | 1992 |
| [ 198 ] | DM Records, Inc. | Dogs under stress / Moe Tucker. | SR0000308339 | 1994 |
| [ 199 ] | DM Records, Inc. | Don Diego: feel me. | SR0000403068 | 1997 |
| [ 200 ] | DM RECORDS, INC. | DON'T CHA, et al. | SR0000685538 | 2010 |
| [ 201 ] | DM Records, Inc. | Don't look down / Blues Boy Willie. | SR0000338666 | 1993 |

**DM Records, Inc. List of Copyrights**

| [ 202 ] | DM Records, Inc | Don't Walk Away, et al. | PA0001603965 | 1994 |
|---|---|---|---|---|
| [ 203 ] | DM Records, Inc. | Down south / P-Town Boyz. | SR0000254167 | 1998 |
| [ 204 ] | DM Records, Inc. | Drive by of uh revolutionist / Success N' Effect. | SR0000309498 | 1993 |
| [ 205 ] | DM Records, Inc. | Drivin n Cryin. | SR0000309502 | 1997 |
| [ 206 ] | DM Records, Inc. | Drum & bass / United World of Dance. | SR0000299763 | 2000 |
| [ 207 ] | DM Records, Inc. | Duice : Dazzey Duks. | SR0000398663 | 1992 |
| [ 208 ] | DM Records, Inc. | Duice is in the house! | SR0000394223 | 1993 |
| [ 209 ] | DM Records, Inc. | Dunkey kong ; Animosity ; Nasty dancer ; Cocaine '95. | PA0001304989 | 1995 |
| [ 210 ] | DM Records, Inc. | Dusty jams classic love songs. | SR0000222925 | 1996 |
| [ 211 ] | DM Records, Inc. | Dutch treats. | SR0000295502 | 1996 |
| [ 212 ] | DM Records, Inc. | Each finger / Insane Jane. | SR0000308304 | 1993 |
| [ 213 ] | DM Records, Inc. | East of easter / Clay Harper. | SR0000351422 | 1997 |
| [ 214 ] | DM Records, Inc. | ECP: Straight lace playaz. | SR0000403074 | 1995 |
| [ 215 ] | DM Records, Inc. | Electronica / DJ Trippy. | SR0000248121 | 1997 |
| [ 216 ] | DM Records, Inc. | Englewood 4 life. | SR0000340206 | 1995 |
| [ 217 ] | DM Records, Inc. | Ernestly / Ernie Lancaster. | SR0000306027 | 1991 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 218 ] | DM Records, Inc. | Escape from Quad City / K-Knock. | SR0000306052 | 1994 |
| [ 219 ] | DM Records, Inc. | Essensual / Dotsero. | SR0000259343 | 1996 |
| [ 220 ] | DM Records, Inc. | Essential love songs / Willie Clayton. | SR0000317030 | 2002 |
| [ 221 ] | DM Records, Inc. | Essentials / Millie Jackson. | SR0000304527 | 2001 |
| [ 222 ] | DM Records, Inc. | Ether County / Michael Kroll. | SR0000295514 | 1996 |
| [ 223 ] | DM Records, Inc. | Everybody laugh, huh-huh, huh-huh / The Michigan Man. | SR0000406724 | 1993 |
| [ 224 ] | DM Records, Inc. | Ev'ry time I feel the spirit / Bob Thompson. | SR0000309522 | 1996 |
| [ 225 ] | DM Records, Inc. | Excuse me, Sonny, do you know where I can find some bass? | SR0000313232 | 1994 |
| [ 226 ] | DM RECORDS, INC. | FEEL ME. | SR0000646373 | 1997 |
| [ 227 ] | DM Records, Inc. | Feels like love / by Willie Clayton. | SR0000408402 | 1992 |
| [ 228 ] | DM Records, Inc. | Fiesta Latina : Latin dance party. | SR0000295521 | 1994 |
| [ 229 ] | DM RECORDS, INC. | FINAL FRONTIER. | SR0000646369 | 2006 |
| [ 230 ] | DM Records, Inc. | Flatline / MC Breed. | SR0000306871 | 1997 |
| [ 231 ] | DM Records, Inc. | Fleshtones: more than skin deep. | SR0000403069 | 1998 |
| [ 232 ] | DM Records, Inc. | Footprints in my bed / Chick Willis. | SR0000323915 | 1990 |

**DM Records, Inc. List of Copyrights**

| [ 233 ] | DM Records, Inc. | For the good times / Tyrone Davis. | SR0000270580 | 1995 |
|---------|------------------|-----------------------------------|--------------|------|
| [ 234 ] | DM Records, Inc. | Forever / Damage. | SR0000394199 | 1997 |
| [ 235 ] | DM Records, Inc. | Francine Reed. | SR0000317025 | 2002 |
| [ 236 ] | DM Records, Inc. | From the shadows. | SR0000364320 | 2004 |
| [ 237 ] | DM Records, Inc. | Funeral ; motion picture soundtrack. | SR0000295507 | 1996 |
| [ 238 ] | DM Records, Inc. | Funk from da old school. | SR0000299765 | 2001 |
| [ 239 ] | DM Records, Inc. | FunKaFied / MC Breed. | SR0000309518 | 1994 |
| [ 240 ] | DM Records, Inc. | Funn Club. | SR0000341207 | 2003 |
| [ 241 ] | DM Records, Inc. | Future rhythm / Digital Underground. | SR0000291521 | 1996 |
| [ 242 ] | DM Records, Inc. | Gary B.B. Coleman: dancin' my blues away. | SR0000403078 | 1989 |
| [ 243 ] | DM Records, Inc. | Get This Party Started. | PA0001642839 | 1995 |
| [ 244 ] | DM Records, Inc. | Get this party started / Kilo. | SR0000304520 | 1995 |
| [ 245 ] | DM Records, Inc. | Get you some of me / Dash Rip Rock. | SR0000313244 | 1995 |
| [ 246 ] | DM Records, Inc. | Get your groove on / Science. | SR0000275340 | 1996 |
| [ 247 ] | DM Records, Inc. | Girlfriend's boyfriend / Gwen McCrae. | SR0000306053 | 1998 |
| [ 248 ] | DM Records, Inc. | Git wit da program / Kilo. | SR0000309511 | 1993 |
| [ 249 ] | DM Records, Inc. | Go go Harlem baby / Flat Duo Jets. | SR0000306058 | 1991 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 250 ] | DM Records, Inc. | Go go Harlem baby / Plat Duo Jets. | SR0000306056 | 1991 |
| [ 251 ] | DM Records, Inc. | Good clean fun / the Bogues. | SR0000316306 | 1997 |
| [ 252 ] | DM Records, Inc. | Gospel allstars. | SR0000304515 | 2001 |
| [ 253 ] | DM Records, Inc. | Gospel for a sunday drive. | SR0000304519 | 2000 |
| [ 254 ] | DM Records, Inc. | Gospel gold. | SR0000393397 | 2006 |
| [ 255 ] | DM Records, Inc. | Gospel gold. | SR0000304528 | 2000 |
| [ 256 ] | DM Records, Inc. | Gospel gold : ch. 2. | SR0000346671 | 2003 |
| [ 257 ] | DM Records, Inc. | Greed/holy money / Swans. | SR0000309501 | 1993 |
| [ 258 ] | DM Records, Inc. | Green little pill / Insane Jane. | SR0000309515 | 1991 |
| [ 259 ] | DM RECORDS, INC. | HALF PAST THE BLUES. | SR0000661115 | 1997 |
| [ 260 ] | DM Records, Inc. | Happy birthday (once again) / The Chi-Lites. | SR0000273616 | 1994 |
| [ 261 ] | DM Records, Inc. | Hard way / Javier & the Str8jackers. | SR0000259339 | 1991 |
| [ 262 ] | DM Records, Inc. | Hard working man. | SR0000407259 | 1989 |
| [ 263 ] | DM Records, Inc. | Hardcore / United World of Dance. | SR0000299764 | 2000 |
| [ 264 ] | DM Records, Inc. | Headed back to Hurtsville / Theodis Ealey. | SR0000338690 | 1992 |

**DM Records, Inc. List of Copyrights**

| [ 265 ] | DM Records, Inc. | He'll bring you out / COGIC International Mass Choir. | SR0000270571 | 1995 |
|---------|------------------|------------------------------------------------------|--------------|------|
| [ 266 ] | DM Records, Inc. | Here it is, bam! / Tag Team. | SR0000270577 | 1994 |
| [ 267 ] | DM Records, Inc. | Hipsters of swing. | SR0000269352 | 1999 |
| [ 268 ] | DM Records, Inc. | Hit and run / Artie "Bluesboy" White--the bluesmaker. | SR0000308321 | 1992 |
| [ 269 ] | DM Records, Inc. | Hitz 4 kidz / DJ Kid. | SR0000347818 | 2003 |
| [ 270 ] | DM Records, Inc. | Holdin' hands with the blues / Chick Willis. | SR0000306870 | 1992 |
| [ 271 ] | DM Records, Inc. | HOT SHOT. | SR0000661102 | 1998 |
| [ 272 ] | DM Records, Inc. | House of Dreams. | SR0000309510 | 1994 |
| [ 273 ] | DM RECORDS, INC. | HOUSEROCKIN' DADDY. | SR0000661117 | 1991 |
| [ 274 ] | DM Records, Inc. | Howard Gospel Choir of Howard University. | SR0000270566 | 1995 |
| [ 275 ] | DM Records, Inc. | Hypnotic bass / Eurobass Express. | SR0000206613 | 1994 |
| [ 276 ] | DM Records, Inc. | I been mistreated / Raful Neal. | SR0000306041 | 1991 |
| [ 277 ] | DM Records, Inc. | I got a big fat woman / Chick Willis. | SR0000306028 | 1994 |
| [ 278 ] | DM Records, Inc. | I got a sure thing. | SR0000340212 | 1993 |
| [ 279 ] | DM Records, Inc. | I got the blues. | SR0000407255 | 1992 |
| [ 280 ] | DM Records, Inc. | I got the touch. | SR0000340192 | 1991 |
| [ 281 ] | DM Records, Inc. | I like to hear my guitar sing / Buster Benton. | SR0000309517 | 1991 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 282 ] | DM Records, Inc. | I Miss You So; I Wanna See What You Say. | PA0001615701 | 1995 |
| [ 283 ] | DM Records, Inc. | I Need To Love You. | PA0001619662 | 1995 |
| [ 284 ] | DM Records, Inc. | I spent a week there the other night / Moe Tucker. | SR0000308323 | 1994 |
| [ 285 ] | DM Records, Inc. | I want you for breakfast / Dicky Williams. | SR0000316312 | 1991 |
| [ 286 ] | DM Records, Inc. | I want you to love me / Francine Reed. | SR0000309649 | 1995 |
| [ 287 ] | DM Records, Inc. | Ichiban blues at Christmas : vol. 2. | SR0000313229 | 1992 |
| [ 288 ] | DM Records, Inc. | Ichiban blues at Christmas : vol. 3. | SR0000308328 | 1994 |
| [ 289 ] | DM Records, Inc. | Ichiban blues at Christmas : vol. 4. | SR0000308325 | 1997 |
| [ 290 ] | DM RECORDS, INC. | ICHIBAN BLUES AT CHRISTMAS VOLUME ONE. | SR0000646366 | 1991 |
| [ 291 ] | DM Records, Inc. | If U R not part uv da solution ... / Five-O. | SR0000313235 | 1994 |
| [ 292 ] | DM Records, Inc. | If you can beat me rockin'. | SR0000407256 | 1988 |
| [ 293 ] | DM Records, Inc. | If you leave me, I'm going wit' cha / Theodis Ealey. | SR0000259346 | 1994 |
| [ 294 ] | DM Records, Inc. | I'll always love you. | SR0000317019 | 2002 |
| [ 295 ] | DM Records, Inc. | I'll run your hurt away / Trudy Lynn. | SR0000308308 | 1993 |
| [ 296 ] | DM Records Inc. | I'm a dog : musical composition / written by Hilton Guzman. Add. ti.: I'm a dog (Pensacola mix) Sample: Atomic dog, by George Clinton, Jr., Garry M. Shider & David L. Spradley. | V3533D719 | 2006 |

**DM Records, Inc. List of Copyrights**

| | | | | |
|---|---|---|---|---|
| [ 297 ] | DM Records, Inc. | I'm ready ; Come close / 12th Place Posse ; introducing Capt. "Arimenta" Jackson ; featuring "Le" Mack. | SR0000270579 | 1994 |
| [ 298 ] | DM Records, Inc. | I'm trouble / Yvonne Jackson. | SR0000338661 | 1991 |
| [ 299 ] | DM Records, Inc. | In stereo / Flat Duo Jets. | SR0000338668 | 1992 |
| [ 300 ] | DM Records, Inc. | In the night / Richy Kicklighter. | SR0000308312 | 1989 |
| [ 301 ] | DM Records, Inc. | Incognito. | SR0000407263 | 1994 |
| [ 302 ] | DM Records, Inc. | Industrial bass / Techno Bass Crew. | SR0000223865 | 1995 |
| [ 303 ] | DM Records, Inc. | Interlude / Kool Moe Dee. | SR0000316317 | 1994 |
| [ 304 ] | DM Records, Inc. | Intimacy / Dean James. | SR0000324155 | 1997 |
| [ 305 ] | DM Records, Inc. | It ain't easy bein' sleazy / the Shadows. | SR0000306050 | 1993 |
| [ 306 ] | DM Records, Inc. | It's a party ; Magic. | PA0001302423 | 1996 |
| [ 307 ] | DM Records, Inc. | It's over / Millie Jackson. | SR0000309653 | 1995 |
| [ 308 ] | DM RECORDS, INC. | I'VE GOT THE BLUES ALL OVER ME. | SR0000661105 | 1993 |
| [ 309 ] | DM Records, Inc. | James Intveld. | SR0000316307 | 1997 |
| [ 310 ] | DM Records, Inc. | Jealous pimp : musical composition / written by Eric Breed. Sample: Funky worm, by Marvin Pierce, Gregory A. Webster, Norman B. Napier et al. | V3533D716 | 2006 |
| [ 311 ] | DM Records, Inc. | Juke joint blues / Blues Boy Willie. | SR0000309497 | 1995 |
| [ 312 ] | DM Records, Inc. | Jump jivin' swing. | SR0000263322 | 1999 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 313 ] | DM Records, Inc. | Jumpin' thru hoops / Dotsero. | SR0000309520 | 1998 |
| [ 314 ] | DM Records, Inc. | Just for kicks / Richy Kicklighter. | SR0000352532 | 1992 |
| [ 315 ] | DM Records, Inc. | Just say you love me / Chi-Lites | SR0000393573 | 1991 |
| [ 316 ] | DM Records, Inc. | Keepin' the blues alive / Legendary Blues Band. | SR0000308317 | 1990 |
| [ 317 ] | DM Records, Inc. | Killin' time / Backtrack Blues Band. | SR0000306036 | 1991 |
| [ 318 ] | DM Records, Inc. | Killing floor. | SR0000340196 | 1991 |
| [ 319 ] | DM Records, Inc. | Kilo--the mix tape. | SR0000364332 | 2004 |
| [ 320 ] | DM Records, Inc. | Kings highway / Richy Kicklighter. | SR0000308338 | 1992 |
| [ 321 ] | DM Records, Inc. | Knife and a fork / Kip Anderson. | SR0000306054 | 1993 |
| [ 322 ] | DM Records, Inc. | LA Jazz Syndicate. | SR0000306029 | 1997 |
| [ 323 ] | DM Records, Inc. | LA Jazz Syndicate. | SR0000316319 | 1997 |
| [ 324 ] | DM Records, Inc. | Laboratory of sound / Fleshtones. | SR0000309648 | 1995 |
| [ 325 ] | DM Records, Inc. | Latin booty party. | SR0000254693 | 1998 |
| [ 326 ] | DM Records, Inc. | Latin booty party 2. | SR0000263326 | 1999 |
| [ 327 ] | DM Records, Inc. | Latin booty party 3. | SR0000299773 | 2000 |

**DM Records, Inc. List of Copyrights**

| [ 328 ] | DM Records, Inc. | Leavin' won't be easy / Willie Hill. | SR0000308307 | 1997 |
|---|---|---|---|---|
| [ 329 ] | DM Records, Inc. | Leaving on her mind / Savannah Taylor. | SR0000308334 | 1998 |
| [ 330 ] | DM RECORDS, INC. | LEGENDARY BLUES BAND - MONEY TALKS (DOG-9107) | SR0000661112 | 1993 |
| [ 331 ] | DM Records, Inc. | Let the big dog eat : Wild dog blues sampler : vol. 1. | SR0000306042 | 1993 |
| [ 332 ] | DM Records, Inc. | Listen to my heart / Louise Freeman. | SR0000323913 | 1991 |
| [ 333 ] | DM Records, Inc. | Live deeper / Underground Bass Masters. | SR0000263722 | 1999 |
| [ 334 ] | DM Records, Inc. | Living on the edge. | SR0000340195 | 1991 |
| [ 335 ] | DM Records, Inc. | Loner / Prince Phillip Mitchell. | SR0000338688 | 1991 |
| [ 336 ] | DM Records, Inc. | Lost in bass / Bass Invaders. | SR0000207020 | 1993 |
| [ 337 ] | DM Records, Inc. | Love is back in style. | SR0000394215 | 1996 |
| [ 338 ] | DM Records, Inc. | Love is the reason / Engelbert [i.e. Engelbert Humperdinck] | SR0000295510 | 1990 |
| [ 339 ] | DM Records, Inc. | Love to make a' ugly M.F. laff / Wildman Steve. | SR0000259341 | 1993 |
| [ 340 ] | DM Records, Inc. | Lovers again / Alexander O'Neal. | SR0000316300 | 1998 |
| [ 341 ] | DM Records, Inc. | Lovescape. | SR0000317017 | 1994 |
| [ 342 ] | DM Records, Inc. | Lullabies and goodnight / Doc Severinsen. | SR0000295519 | 1992 |
| [ 343 ] | DM Records, Inc. | Magic in your heart / Bob Thompson. | SR0000308310 | 1993 |
| [ 344 ] | DM Records, Inc. | Makin' love to money / Lil' Mac & DJ Trick. | SR0000313239 | 1995 |

# DM Records, Inc. List of Copyrights

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 345 ] | DM Records, Inc. | Marijuana's greatest hits revisted. | SR0000308305 | 1993 |
| [ 346 ] | DM Records, Inc. | Masquerade. | PA0001274679 | 1996 |
| [ 347 ] | DM Records, Inc. | Masquerade / Science. | SR0000373378 | 2000 |
| [ 348 ] | DM Records, Inc. | Mass choirs of America. | SR0000299768 | 2001 |
| [ 349 ] | DM Records, Inc. | Master of the fungk / Slave. | SR0000309654 | 1996 |
| [ 350 ] | DM Records, Inc. | MC Breed--the mix tape. | SR0000364323 | 2004 |
| [ 351 ] | DM Records, Inc. | Me, my gitar [sic] and the blues / Jimmy Dawkins. | SR0000306878 | 1997 |
| [ 352 ] | DM Records, Inc. | Melanie Bender. | SR0000295503 | 1996 |
| [ 353 ] | DM RECORDS, INC. | MELANIE BENDER. | PA0001615477 | 1996 |
| [ 354 ] | DM Records, Inc | Mercy. | PA0001655765 | 1997 |
| [ 355 ] | DM Records, Inc. | Mercy. | SR0000407260 | 1997 |
| [ 356 ] | DM Records, Inc. | Messin' with my mind & 513 other titles. | V3468D203 | 2001 |
| [ 357 ] | DM Records, Inc. | Messin' with my mind & 513 other titles. (Part 001 of 002) | V3468D202 | 2001 |
| [ 358 ] | DM Records, Inc. | Miracle worker. | SR0000354211 | 2000 |
| [ 359 ] | DM Records, Inc. | More blues for a stormy Monday. | SR0000346674 | 2003 |

**DM Records, Inc. List of Copyrights**

| [ 360 ] | DM Records, Inc. | Mr. King George presents Concrete jungle. | SR0000316322 | 1998 |
|---------|------------------|-------------------------------------------|--------------|------|
| [ 361 ] | DM Records, Inc. | Music from beyond / Techno Bass Crew. | SR0000254699 | 1998 |
| [ 362 ] | DM Records, Inc. | My grip is like a cobra / First Star. | SR0000306051 | 1991 |
| [ 363 ] | DM Records, Inc. | My Man. | PA0001622740 | 1994 |
| [ 364 ] | DM Records, Inc. | Myakka / Richy Kicklighter. | SR0000311336 | 1994 |
| [ 365 ] | DM Records, Inc. | Nasty blues. | SR0000306031 | 1989 |
| [ 366 ] | DM Records, Inc. | Nasty blues 2. | SR0000308327 | 1990 |
| [ 367 ] | DM Records, Inc. | Nasty Chick / Chick Willis. | SR0000308333 | 1992 |
| [ 368 ] | DM Records, Inc. | Nasty rap! | SR0000259338 | 1996 |
| [ 369 ] | DM Records, Inc. | Nation 2 nation / Terry Burrus. | SR0000308315 | 1992 |
| [ 370 ] | DM Records, Inc. | Nevah comin' down. | SR0000316324 | 1995 |
| [ 371 ] | DM Records, Inc. | Never too late / Erica Guerin. | SR0000309658 | 1993 |
| [ 372 ] | DM Records, Inc. | New breed / MC Breed. | SR0000317026 | 1993 |
| [ 373 ] | DM Records, Inc. | New millennium swing. | SR0000269353 | 1999 |
| [ 374 ] | DM Records, Inc. | NGA style / Skoota. | SR0000295511 | 1996 |
| [ 375 ] | DM Records Inc. | No frontin' allowed : musical composition / written by Eric Breed. Sample: (Dog is) man's best friend, by George Clinton, Jr., Linda Shider, Kenneth Gambrel & David L. Spradley. | V3533D721 | 2006 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 376 ] | DM Records, Inc. | No Getting Over Me. | SR0000661097 | 1995 |
| [ 377 ] | DM Records, Inc. | No surrender, no retreat / Bushwick Bill. | SR0000309512 | 1998 |
| [ 378 ] | DM Records, Inc. | Nobody rides for free : 2 versions. | PA0001349404 | 1994 |
| [ 379 ] | DM Records, Inc. | Nobody rides for free / Biggy Smallz. | SR0000270584 | 1994 |
| [ 380 ] | DM Records, Inc. | NTC : The journey. | SR0000398664 | 1996 |
| [ 381 ] | DM Records, Inc. | Nuff Ruffness. | SR0000259340 | 1993 |
| [ 382 ] | DM Records, Inc. | Obsession (radio) & 53 other titles. | V3455D915 | 2000 |
| [ 383 ] | DM Records, Inc. | Off da hook / Joe B and the Bad Brothers. | SR0000290793 | 1993 |
| [ 384 ] | DM Records, Inc. | Old Bitterness. | PA0001618669 | 1994 |
| [ 385 ] | DM Records, Inc. | Old school bass / Old School Players. | SR0000222927 | 1995 |
| [ 386 ] | DM Records, Inc. | Old school bass : pt. 2 / Old School Players. | SR0000254692 | 1998 |
| [ 387 ] | DM Records, Inc. | Old school booty / Old School Players. | SR0000317034 | 2001 |
| [ 388 ] | DM Records, Inc. | Old school flava / the Treacherous 3. | SR0000316301 | 1994 |
| [ 389 ] | DM Records, Inc. | Old school players--party rap hits. | SR0000393383 | 2005 |
| [ 390 ] | DM Records, Inc. | Old school rap / Old School Players. | SR0000269354 | 1999 |

**DM Records, Inc. List of Copyrights**

| | | | | |
|---|---|---|---|---|
| [ 391 ] | DM Records Inc. | On time : musical composition / written by Eric Breed. Sample: Atomic dog, by George Clinton, Jr., Garry M. Shider & David L. Spradley. | V3533D717 | 2006 |
| [ 392 ] | DM RECORDS, INC. | ONE DROP WILL DO. | SR0000661098 | 1997 |
| [ 393 ] | DM Records, Inc. | Ooh baby baby ; Backstabbers ; Baby, I'm ready ... [et al.] | PA0001310866 | 1993 |
| [ 394 ] | DM Records, Inc. | Operation cleanup / Manish Man & Da Syndicate. | SR0000316309 | 1998 |
| [ 395 ] | DM Records, Inc. | Ordinary time / Jim Morgan. | SR0000316318 | 1998 |
| [ 396 ] | DM Records, Inc. | Out Uv Kontrol. | SR0000313238 | 1993 |
| [ 397 ] | DM Records, Inc. | Overdrive ; Running on empty ; Fuel injection ... [et al.] | PA0001388128 | 1993 |
| [ 398 ] | DM Records, Inc. | Pale interpretations / the Shadows. | SR0000313245 | 1997 |
| [ 399 ] | DM RECORDS, INC. | PARTY TUFF OR STAY HOME. | SR0000646355 | 1992 |
| [ 400 ] | DM Records, Inc | Pastel mood. | SR0000378206 | 1995 |
| [ 401 ] | DM Records, Inc. | Patsy Cline. | SR0000295513 | 1996 |
| [ 402 ] | DM Records, Inc. | Peaceful flight / Keith Robinson. | SR0000316304 | 1998 |
| [ 403 ] | DM Records, Inc. | Perfect Peace. | SR0000398627 | 1995 |
| [ 404 ] | DM Records, Inc. | Phunk Junkeez. | SR0000339367 | 1992 |
| [ 405 ] | DM Records, Inc. | Play the blues. | SR0000313233 | 1994 |
| [ 406 ] | DM Records, Inc. | Play witcha mama / Willie D. | SR0000306874 | 1994 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 407 ] | DM Records, Inc. | Powerstance. | SR0000410570 | 1992 |
| [ 408 ] | DM Records, Inc. | Prime time blues / Legendary Blues Band. | SR0000306033 | 1992 |
| [ 409 ] | DM Records, Inc. | Psi-trance. | SR0000299769 | 2001 |
| [ 410 ] | DM Records, Inc. | Pushing rope / Seersucker. | SR0000308318 | 1992 |
| [ 411 ] | DM Records, Inc. | Quick Pick presents Worldwide booty search. | SR0000254132 | 1998 |
| [ 412 ] | DM Records, Inc. | Quiet storm collection / Tyrone Davis. | SR0000304516 | 2001 |
| [ 413 ] | DM Records, Inc. | Radio oddyssey 2 : The Georgia Music Show. | SR0000313228 | 1996 |
| [ 414 ] | DM Records, Inc. | Raw / Theodis Ealey. | SR0000309656 | 1998 |
| [ 415 ] | DM Records, Inc. | Real Bass. | PA0001620859 | 1995 |
| [ 416 ] | DM Records, Inc. | Real life. | SR0000394218 | 1994 |
| [ 417 ] | DM Records, Inc. | Real Lovin'. | PA0001622739 | 1994 |
| [ 418 ] | DM Records, Inc. | Really blue / Tom Principato. | SR0000316303 | 1998 |
| [ 419 ] | DM Records, Inc. | Red, white and blues. | SR0000317031 | 2002 |
| [ 420 ] | DM Records, Inc. | Rely on Selph / Doc Ice & ROS | SR0000309503 | 1994 |
| [ 421 ] | DM Records, Inc. | Respect / Judy Cheeks. | SR0000295515 | 1996 |
| [ 422 ] | DM RECORDS, INC. | RETROSPECTIVES. | SR0000646368 | 2006 |

| [ 423 ] | DM RECORDS, INC. | RETROSPECTIVES. | SR0000646467 | 2006 |
|---------|------------------|-----------------|--------------|------|
| [ 424 ] | DM Records, Inc. | Retrospectives / Gary B. B. Coleman. | SR0000308330 | 1998 |
| [ 425 ] | DM Records, Inc. | Retrospectives / Jerry McCain. | SR0000259330 | 1998 |
| [ 426 ] | DM Records, Inc. | Retrospectives / Luther Johnson (Houserocker Johnson) | SR0000308309 | 1998 |
| [ 427 ] | DM Records, Inc. | Return / Bass 305. | SR0000269336 | 1999 |
| [ 428 ] | DM Records, Inc. | Ridem cowboy / Another Style. | SR0000313237 | 1994 |
| [ 429 ] | DM Records, Inc. | Ridin' curves / Aim. | SR0000370374 | 2005 |
| [ 430 ] | DM Records, Inc. | Rock n soul / Millie Jackson. | SR0000309660 | 1994 |
| [ 431 ] | DM RECORDS, INC. | ROCKIN' BLUES. | SR0000646374 | 1996 |
| [ 432 ] | DM Records, Inc. | Rolling over / Roshell Anderson. | SR0000309513 | 1992 |
| [ 433 ] | DM Records, Inc. | Romance without finance is a nuisance / Gary B. B. Coleman. | SR0000308329 | 1991 |
| [ 434 ] | DM Records, Inc. | Root 6. | SR0000340193 | 1991 |
| [ 435 ] | DM Records, Inc. | Savannah Taylor. | SR0000309650 | 1998 |
| [ 436 ] | DM Records, Inc. | Scarecrow's Shadow / Scarecrow's Shadow. | SR0000306046 | 1992 |
| [ 437 ] | DM Records, Inc. | Sea of Love, et al. | SR0000626422 | 2009 |
| [ 438 ] | DM Records, Inc. | Seatown funk. | SR0000407257 | 1995 |
| [ 439 ] | DM Records, Inc. | Secrets / Nicki French. | SR0000295501 | 1995 |

# DM Records, Inc. List of Copyrights

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 440 ] | DM Records, Inc. | Semi-gloss / Love Huskies. | SR0000313243 | 1996 |
| [ 441 ] | DM Records, Inc. | Sequel : it ain't over! / Millie Jackson and cast. | SR0000236973 | 1997 |
| [ 442 ] | DM Records, Inc. | Seventeen songs from "Playin' for keeps" / The ATown Players. | PA0001372703 | 1993 |
| [ 443 ] | DM Records, Inc. | Sex, money, murder / Gangsta Pat. | SR0000316313 | 1994 |
| [ 444 ] | DM Records, Inc. | Sexless demons and scars / Jack Off Jill. | SR0000306877 | 1997 |
| [ 445 ] | DM Records, Inc. | Shaki de boo-tee / Jean Knight., | SR0000311337 | 1997 |
| [ 446 ] | DM Records, Inc. | She's religious ; On this day / Gerard Dure. | SR0000270576 | 1994 |
| [ 447 ] | DM Records, Inc. | Shine your light / Edwin Hawkins. | SR0000304521 | 2000 |
| [ 448 ] | DM Records, Inc. | Show me the hits & more / Joe Tex. | SR0000316299 | 1992 |
| [ 449 ] | DM Records, Inc. | Showin' off / Sandra Hall. | SR0000308326 | 1995 |
| [ 450 ] | DM Records, Inc. | Sk8erboy rock! : vol. 1. | SR0000403922 | 2003 |
| [ 451 ] | DM Records, Inc. | Sk8erboy rock! : vol. 2. | SR0000363172 | 2003 |
| [ 452 ] | DM RECORDS, INC. | SLAVE: FUNK ESSENTIALS. | SR0000646365 | 2006 |
| [ 453 ] | DM Records, Inc. | Slave: the funk strikes back. | SR0000403077 | 1992 |
| [ 454 ] | DM Records, Inc. | Slow low techno / Bass Syndicate. | SR0000347817 | 2003 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 455 ] | DM Records, Inc. | Slow sci fi bass / Bass Syndicate. | SR0000207021 | 1994 |
| [ 456 ] | DM Records, Inc. | Smooth jazz love songs / Kevin Toney. | SR0000304514 | 2001 |
| [ 457 ] | DM RECORDS, INC. | SOUL CIRCUIT RETROSPECTIVES. | SR0000646469 | 2006 |
| [ 458 ] | DM Records, Inc. | Soul deep. | SR0000340207 | 1992 |
| [ 459 ] | DM Records, Inc. | Soul legacy / Tyrone Davis. | SR0000390231 | 2005 |
| [ 460 ] | DM Records, Inc. | Soul music / Jesse Graham. | SR0000317027 | 1994 |
| [ 461 ] | DM RECORDS, INC. | SOUL SESSIONS. | SR0000646370 | 2006 |
| [ 462 ] | DM Records, Inc. | Sparrin' with the varmint. | PA0001308980 | 1995 |
| [ 463 ] | DM Records, Inc. | Sparrin' with the varmint / Freemasonry. | SR0000309509 | 1995 |
| [ 464 ] | DM Records, Inc. | Spring break bass party. | SR0000261364 | 1997 |
| [ 465 ] | DM Records, Inc. | Stac'n bread / Doezha Mac'n. | SR0000316311 | 1998 |
| [ 466 ] | DM Records, Inc. | Step up thickness / AK. | SR0000270583 | 1994 |
| [ 467 ] | DM Records, Inc | Stop Me Before I Love Again. | PA0001655771 | 1996 |
| [ 468 ] | DM Records, Inc. | Stop trippin' & 14 other titles. | V3583D696 | 2009 |
| [ 469 ] | DM Records, Inc. | Stop Trying To Run My Life. | PA0001619663 | 1995 |

# DM Records, Inc. List of Copyrights

| [ 470 ] | DM Records, Inc. | Straight wilding / Hype Boyz. | SR0000309516 | 1994 |
|---|---|---|---|---|
| [ 471 ] | DM Records, Inc. | Strokin'. | PA0001327014 | 2004 |
| [ 472 ] | DM Records, Inc. | Struttin' my stuff / Jerry McCain. | SR0000338687 | 1992 |
| [ 473 ] | DM Records, Inc. | Stuck between rhythm & blues / Theodis Ealey. | SR0000309652 | 1995 |
| [ 474 ] | DM Records, Inc. | Stuck in the mud / by Little Johnny Taylor. | SR0000408404 | 1989 |
| [ 475 ] | DM Records, Inc. | Subsonic / Bass Alliance. | SR0000269348 | 1999 |
| [ 476 ] | DM Records, Inc. | Summer booty party : vol. 1. | SR0000353404 | 2003 |
| [ 477 ] | DM Records, Inc. | Summer booty party : vol. 2. | SR0000347819 | 2003 |
| [ 478 ] | DM Records, Inc. | Summer booty party : vol. 3. | SR0000347816 | 2003 |
| [ 479 ] | DM Records, Inc. | Summertime groove ; Summertime chillin' with U / YGB, Young, Gifted & Black. | SR0000270582 | 1994 |
| [ 480 ] | DM Records, Inc. | Super quad: the booty album. | SR0000254133 | 1998 |
| [ 481 ] | DM Records, Inc. | Tag Team : audio entertainment. | SR0000398628 | 1995 |
| [ 482 ] | DM Records, Inc. | Take courage / Walter Hawkins & the Hawkins Family. | SR0000304522 | 2000 |
| [ 483 ] | DM Records, Inc. | Takin' a bite outta the blues / Luther HouserockerJohnson. | SR0000306876 | 1990 |
| [ 484 ] | DM Records, Inc. | Techno. | SR0000299771 | 2001 |
| [ 485 ] | DM Records, Inc. | Techno bass essentials--bass 305. | SR0000367685 | 2002 |

# DM Records, Inc. List of Copyrights

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 486 ] | DM Records, Inc. | Thangs got to change / by Artie White (Blues Boy White) | SR0000408403 | 1989 |
| [ 487 ] | DM RECORDS, INC. | THIRTEEN MASKS. | SR0000670879 | 1992 |
| [ 488 ] | DM Records, Inc. | This house is smokin' / Fe-La Antoine. | SR0000338664 | 1990 |
| [ 489 ] | DM Records, Inc. | This is jungle : vol. 1. | SR0000222924 | 1995 |
| [ 490 ] | DM Records, Inc. | This must be heaven / Don Diego. | SR0000309659 | 1998 |
| [ 491 ] | DM Records, Inc. | Three degrees : and holding! / Three Degrees. | SR0000377913 | 1989 |
| [ 492 ] | DM Records, Inc. | Tigonometry / Saafir (a.k.a. Mr. NoNo) | SR0000309514 | 1998 |
| [ 493 ] | DM Records, Inc. | Time & faith. | SR0000410696 | 1992 |
| [ 494 ] | DM Records, Inc. | Tired of sneaking around / by Artie White (Blues Boy White) | SR0000408401 | 1990 |
| [ 495 ] | DM Records, Inc. | To da beat ch'all / MC Breed. | SR0000393572 | 1996 |
| [ 496 ] | DM Records, Inc. | Too hip to be happy / Vernon Garrett. | SR0000309519 | 1994 |
| [ 497 ] | DM Records, Inc. | Too many knots / James Peterson. | SR0000306873 | 1991 |
| [ 498 ] | DM Records, Inc. | Too much weekend / Gary B. B. Coleman. | SR0000306872 | 1992 |
| [ 499 ] | DM Records, Inc. | Top Authority uncut : The new year. | SR0000316314 | 1997 |
| [ 500 ] | DM Records, Inc. | Town rush / Kilo. | SR0000309507 | 1992 |

**DM Records, Inc. List of Copyrights**

| | | | | |
|---|---|---|---|---|
| [ 501 ] | DM Records, Inc. | Trip hop experience : chap. 1. | SR0000223699 | 1996 |
| [ 502 ] | DM Records, Inc. | Tru player / Mr. King George. | SR0000306034 | 1997 |
| [ 503 ] | DM Records, Inc. | Tru Vision (TV) | SR0000316315 | 1997 |
| [ 504 ] | DM Records, Inc. | Trudy Lynn. | SR0000317032 | 2002 |
| [ 505 ] | DM Records, Inc. | True dawgs. | SR0000340194 | 1997 |
| [ 506 ] | DM Records, Inc. | Trunk funk flava / Old School Players. | SR0000222923 | 1996 |
| [ 507 ] | DM Records, Inc. | Trunk funk : the greatest hits of bass. | SR0000222926 | 1996 |
| [ 508 ] | DM Records, Inc. | Tu amiga / Elizabeth Gutierrez y Texas Fire. | SR0000309506 | 1997 |
| [ 509 ] | DM Records, Inc. | UB da judge / Legendary Blues Band. | SR0000308336 | 1991 |
| [ 510 ] | DM Records, Inc. | Ugly man / Little Johnny Taylor. | SR0000259332 | 1989 |
| [ 511 ] | DM Records, Inc. | Ultra swing nouveau. | SR0000260833 | 1999 |
| [ 512 ] | DM Records, Inc. | Unauthorized booty mix. | SR0000249424 | 1998 |
| [ 513 ] | DM Records, Inc. | Unclassified / L. V. Johnson. | SR0000306048 | 1992 |
| [ 514 ] | DM Records, Inc. | Underground bass masters / Trancend. | SR0000249228 | 1997 |
| [ 515 ] | DM Records, Inc. | Unfortunately No Longer Virgins / UNLV. | SR0000313240 | 1993 |
| [ 516 ] | DM Records, Inc. | Velocity / Penniless People of Bulgaria. | SR0000313242 | 1996 |
| [ 517 ] | DM Records, Inc. | Versastyles / DJ Smurf and PMHI. | SR0000299488 | 1995 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 518 ] | DM Records, Inc. | Vineyard sound : vol. 1. | SR0000347467 | 1994 |
| [ 519 ] | DM Records, Inc. | Virtual bass / Bass 305. | SR0000207016 | 1994 |
| [ 520 ] | DM Records, Inc. | Wait on the Lord / La Mora Park Young Adult Choir. | SR0000270572 | 1990 |
| [ 521 ] | DM Records, Inc. | Waiting in Tangier. | SR0000394220 | 1994 |
| [ 522 ] | DM Records, Inc. | We keep it crunk for you / A-Town Players. | SR0000306032 | 1998 |
| [ 523 ] | DM Records, Inc. | Weirdo / Five-Eight. | SR0000309521 | 1994 |
| [ 524 ] | DM Records, Inc. | What I know right now / Travis Haddox. | SR0000309651 | 1992 |
| [ 525 ] | DM Records, Inc. | What U drankin' on. | SR0000368662 | 2004 |
| [ 526 ] | DM Records, Inc. | What's a girl to do? / LSO. | SR0000270581 | 1994 |
| [ 527 ] | DM Records, Inc. | What's important to me / Ben E. King. | SR0000309499 | 1992 |
| [ 528 ] | DM Records, Inc. | Where Is Leroy, et al. | PA0001632269 | 1991 |
| [ 529 ] | DM Records, Inc. | Where it's at / Artie White. | SR0000308313 | 1988 |
| [ 530 ] | DM Records, Inc. | Whirl / Deadeye Dick. | SR0000306030 | 1995 |
| [ 531 ] | DM Records, Inc. | White light from the mouth of infinity. | SR0000340211 | 1991 |
| [ 532 ] | DM Records, Inc. | White trees / Flat Duo Jets. | SR0000259342 | 1994 |

**DM Records, Inc. List of Copyrights**

| [ 533 ] | DM Records, Inc. | Whoomp! there it is. | PA0000973918 | 1993 |
|---------|------------------|----------------------|--------------|------|
| [ 534 ] | DM Records, Inc. | Whoomp! (there it is) / Tag Team. | SR0000270569 | 1993 |
| [ 535 ] | DM Records, Inc. | Wild women do get the blues. | SR0000313234 | 1996 |
| [ 536 ] | DM Records, Inc. | Winners never quit / Travis Haddix. | SR0000308332 | 1991 |
| [ 537 ] | DM Records, Inc. | WKTU last dance at Studio 54. | SR0000295504 | 1997 |
| [ 538 ] | DM Records, Inc. | Woke with the blues / the Legendary Blues Band. | SR0000306044 | 1989 |
| [ 539 ] | DM Records, Inc. | Woman in me / Trudy Lynn. | SR0000259344 | 1991 |
| [ 540 ] | DM Records, Inc. | Woman to woman / Fem 2 Fem. | SR0000290789 | 1994 |
| [ 541 ] | DM Records, Inc. | Woof! There it is. | PA0001384955 | 2006 |
| [ 542 ] | DM Records, Inc. | World don't take me personally / Young Swoop G. | SR0000316305 | 1998 |
| [ 543 ] | DM Records, Inc. | Worldwind / Brave New World. | SR0000316302 | 1998 |
| [ 544 ] | DM Records, Inc. | Wrong side out. | SR0000407261 | 1988 |
| [ 545 ] | DM Records, Inc. | X presents Don't touch that stereo : vol. 1. | SR0000309508 | 1998 |
| [ 546 ] | DM Records, Inc. | Yah yah; Ready to fight. | SR0000369959 | 2004 |
| [ 547 ] | DM Records, Inc. | Yah yah. Ready to fight / by Hit City Music, Inc. | SR0000383817 | 2005 |
| [ 548 ] | DM Records, Inc | You Bug Me. | PA0001655773 | 1996 |

**DM Records, Inc. List of Copyrights**

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 549 ] | DM Records, Inc. | You Da ..., et al. | PA0001621043 | 1995 |
| [ 550 ] | DM Records, Inc. | You don't know love. | PA0001266289 | 2004 |
| [ 551 ] | DM Records, Inc. | You make me wanna dance / the Rance Allen Group. | SR0000270585 | 1995 |
| [ 552 ] | DM RECORDS, INC. | YOU STAY ON MY MIND. | SR0000646371 | 1994 |
| [ 553 ] | DM Records, Inc. | Young man, older woman : the cast album / Millie Jackson. | SR0000306055 | 1993 |
| [ 554 ] | DM Records, Inc. | Z=mc2. | SR0000340209 | 1991 |
| [ 555 ] | DM Records, Inc. d/b/a Koke Moke and Noke Music, | ELEVEN SONGS FROM THE ALBUM "SEATOWN FUNK" (D2-24850-2) RECORDED BY KID SENSATION. | TX0007503497 | 1995 |

| **List of Customers** | |
|---|---|
| Google, Inc | 1600 Amphitheatre Parkway <br> Mountain View, CA  94043 |
| Sound Exchange | 733 10th Street NW 10th Floor Washington, D.C. 20001 |
| The Orchard | 23 E 4th St #3, New York, NY 10003 |
| BMI | 7 World Trade Center, 250 Greenwich Street, New York, NY 10007 |
| Corbis | 250 Hudson Street, 4th Floor, New York, NY 10013 |
| Chelsea Music Publishing | 125 Parkway, London NW1 7PS, United Kingdom |
| Leo Burnett Company | 175 Bloor Street East North Tower <br> Toronto ON  M4W 3R9 <br> Canada |
| Itunes (Apple) | 1 Infinite Loop Cupertino, CA 95014 |
| Universal Music Publishing | 2100 Colorado Avenue, Santa Monica, CA 90404 |
| Music Reports | 21122 Erwin St, Woodland Hills, CA 91367 |
| Warner Music Group Service | 1633 Broadway, New York, NY 10019 |
| CMRRA | 320-56 Wellesley Street West, Toronto, ON M5S 2S3 |
| Sony Music | 550 Madison Ave, New York, NY 10022 |
| Harmonix Music System | 40 Broad Street 7th Floor, Boston, MA 02109 |
| Fine Gold Music LLC | 72 Charles St. #4E <br> New York, NY  10014 |
| ASCAP | 1900 Broadway New York, NY 10023 |
| Play Netork | 15301 Ventura Blvd. Bldg D, Suite 200, Sherman Oaks, CA 91403 |

B6D (Official Form 6D) (12/07)

In re  **DM Records, Inc.**                                                      Case No. _____
                                              ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 8/27/12 | | | | | |
| | | | | | | | | | | |
| Alvertis Isbell d/b/a Alvert Music c/o King & Ballow 315 Union Street, Suite 1100 Nashville, TN 37201 | - | | | | Judgment Lien  Judgment Lien on the assets of the Debtor | | X | X | | |
| | | | | | Value $           3,700,000.00 | | | | 2,263,982.28 | 0.00 |
| Account No. | | | | | First Blanket Lien on all assets. | | | | | |
| | | | | | | | | | | |
| Bank of America 401 East Las Olas Blvd Fort Lauderdale, FL 33301 | - | | | | | | | | | |
| | | | | | Value $              Unknown | | | | 19,866.85 | Unknown |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

|  **0**  continuation sheets attached | Subtotal (Total of this page) | 2,283,849.13 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 2,283,849.13 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re __DM Records, Inc.__ _____ ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_1_____   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **DM Records, Inc.**                                                                           ,        Case No. _____
                                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Florida Dept. of Revenue 5050 W Tennessee Street Tallahassee, FL 32399** | - | | | | | | 234.63 | 0.00 / 234.63 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **1**   of  **1**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 / 234.63 | 234.63 |
|---|---|---|---|

|  | Total (Report on Summary of Schedules) | 0.00 / 234.63 | 234.63 |
|---|---|---|---|

B6F (Official Form 6F) (12/07)

In re    **DM Records, Inc.**                                                        ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | Trade debt | | | | |
| **Amazement Music** **1875 Century Park E, Suite 1450** **Los Angeles, CA 90067** | | | | | | | | | 109.49 |
| Account No. | | - | | | Credit card purchases | | | | |
| **American Express** **PO Box 360001** **Fort Lauderdale, FL 33336** | | | | | | | | | 20,689.05 |
| Account No. | | - | | | Trade debt | | | | |
| **BMG/Bug Music** **1745 Broadway, 19th Floor** **New York, NY 10019** | | | | | | | | | 35.60 |
| Account No. | | - | | | Trade debt | | | | |
| **Brown Roberts LLP** **150 North Federal Highway Ste 200** **Fort Lauderdale, FL 33001** | | | | | | | | | 3,756.50 |
| __6___    continuation sheets attached | | | | | | | Subtotal (Total of this page) | | 24,590.64 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **DM Records, Inc.**                                        ,     Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Chelsea Music Publishing** <br> **32-33 Gosfield Street** <br> **Third Floor** <br> **London, ENGLAND W1W6HL** | - | | | | | | 629.57 |
| Account No. | | | Trade debt | | | | |
| **Chrysalis Music Publishing LLC** <br> **8447 Wilshire Blvd., #400** <br> **Beverly Hills, CA 90211** | - | | | | | | 25.50 |
| Account No. | | | Trade debt | | | | |
| **DeadEye Dick** <br> **c/o Mark Miller** <br> **76278 Stafford Road** <br> **Covington, LA 70435** | - | | | | | | 2,519.73 |
| Account No. | | | Trade debt | | | | |
| **Deep Space Music** <br> **2600 10th Street** <br> **Berkeley, CA 94710** | - | | | | | | 26.49 |
| Account No. | | | Trade debt | | | | |
| **Disney Music Group/Seven Peaks Music** <br> **500 South Buena Vista Street** <br> **Burbank, CA 91521** | - | | | | | | 9.81 |

Sheet no. __1__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,211.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **DM Records, Inc.**                                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Entertaining Music 259 West 131st Street New York, NY 10027 | | - | | | | | 26.31 |
| Account No. | | | Trade debt | | | | |
| Esntion Records (Pub) 1000 N Milwaukee Ave, Suite 304 Chicago, IL 60622 | | - | | | | | 68.11 |
| Account No. | | | Trade debt | | | | |
| Evergreen Hip Hop LLC DBA Bust It Publishing 6 East 32nd Street 11th Floor New York, NY 10016 | | - | | | | | 59.42 |
| Account No. | | | Trade debt | | | | |
| G Interactive 6 Rogart Circle Boynton Beach, FL 33426 | | - | | | | | 49.95 |
| Account No. | | | Trade debt | | | | |
| Harley Allen Music 308 Dogwood Ct. Brentwood, TN 37027 | | - | | | | | 2.63 |

Sheet no. __2__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

206.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **DM Records, Inc.**                                              ,      Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| Intuit 2632 Marine Way Mountain View, CA 94043 | - | | | | | | | 81.95 |
| Account No. | | | | Trade debt | | | | |
| Irving Music 1416 North La Brea Avenue Los Angeles, CA 90028 | - | | | | | | | 10.44 |
| Account No. | | | | Trade debt | | | | |
| Kobalt Music Publishing 1501 Broadway, 27th Floor New York, NY 10036 | - | | | | | | | 28.69 |
| Account No. | | | | Trade debt | | | | |
| Mark Goldstien, Esq. 1380 NE Miami Gardens Drive Miami, FL 33179 | - | | | | | | | 500.00 |
| Account No. | | | | Trade debt | | | | |
| MCS America, Inc. OBO C Minor Music 1301 16th Ave. South Nashville, TN 37212 | - | | | | | | | 10.20 |

Sheet no. __3__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

631.28

B6F (Official Form 6F) (12/07) - Cont.

In re  **DM Records, Inc.**                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Melanie Howard Music, Inc 1902 Wedgewood Ave. Nashville, TN 37212 | - | | | | | | 18.14 |
| Account No. | | | Trade debt | | | | |
| Music Gallery 1528 East 77th Street Chicago, IL 60619 | - | | | | | | 33.36 |
| Account No. | | | Trade debt | | | | |
| Music of Ever Hip Hop c/o Evergreen Talented Songwriters PO Box 24149 Nashville, TN 37202 | - | | | | | | 470.89 |
| Account No. | | | Trade debt | | | | |
| Musicworks Paul Klein 1835 E. Hallandale Blvd, #621 Hallandale, FL 33009 | - | | | | | | 12.26 |
| Account No. | | | Trade debt | | | | |
| Royalty Share 5465 Morehouse Drive #165 San Diego, CA 92121 | - | | | | | | Unknown |

| | | |
|---|---|---|
| Sheet no. __4__ of __6__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 534.65 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **DM Records, Inc.** ,    Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Safe Guard Storage** <br> **2571 North Federal Highway** <br> **Pompano Beach, FL 33062** | | - | Trade debt | | | | 449.48 |
| Account No. <br><br> **Sandy Fox** <br> **14724 Ventura Blvd** <br> **Sherman Oaks, CA 91403** | | - | Trade debt | | | | 2,224.00 |
| Account No. <br><br> **Slick Rick Music** <br> **1737 Edenwald Avenue** <br> **Bronx, NY 10466** | | - | Trade debt | | | | 21.89 |
| Account No. <br><br> **Stutzman and Bromberg** <br> **2323 Bryan Street, Suite 2200** <br> **Dallas, TX 75201** | | - | Trade debt | | | | 8,000.00 |
| Account No. <br><br> **The Harry Fox Agency Inc.** <br> **711 Third Avenue** <br> **New York, NY 10017** | | - | Trade debt | | | | 1,915.38 |

Sheet no. __5__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,610.75**

B6F (Official Form 6F) (12/07) - Cont.

In re   **DM Records, Inc.**                                          ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| The Royalty Network c/o Bok Music 224 West 30th Street, Suite. 1007 New York, NY 10001 | | - | | | | | | 24.24 |
| Account No. | | | | Trade debt | | | | |
| Tony Mercedes 5550 Union Street Union City, GA 30291 | | - | | | | | | 2,196.74 |
| Account No. | | | | Trade debt | | | | |
| Universal Songs of Polygram OBO Mix-A-Lot Publishing 1755 Broadway Third Floor New York, NY 10019 | | - | | | | | | 30.77 |
| Account No. | | | | Trade debt | | | | |
| Wixen Music Publishing, Inc. 24025 Park Sorrento, Suite 130 Calabasas, CA 91302 | | - | | | | | | 13.96 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __6__ of __6__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **2,265.71**

Total (Report on Summary of Schedules)   **44,050.55**

B6G (Official Form 6G) (12/07)

In re   **DM Records, Inc.**                                                    ,   Case No. _____
                                               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Duice**<br><br>**See Attached** | **Recording Agreement** |
| **Tag Team**<br>**c/o Cecil Glenn**<br>**4301 Pine Heights Drive**<br>**Atlanta, GA 30324** | **Recording Agreement** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

| Nature and Description of Contract | Name and Address of Parties | Date of Contract | Artist-Title |
|---|---|---|---|
| Record Distribution Agreement | 2 x Records, Inc.<br>3011 W. 183rd. St.<br>Suite 192<br>Homewood, IL 60430 | 7/23/1996 | |
| Record Distribution Agreement | Tre' Productions<br>2907 Kimmeridge Road<br>East Point, GA 30344 | 6/21/1994 | |
| Master Use License | ELP Communications<br>10202 West Washington Blvrd<br>Culver City, CA 90232 | 9/5/1993 | 95 South |
| Music License | Bayer Bess Vanderwarker<br>225 North Muchigan Ave.<br>Chicago, IL 60601 | 11/11/1993 | 95 South (Whoot, There It Is) |
| Split Publishing Contract | Johnny McGowan,<br>Nathaniel Orange, &<br>Michael Phillips | 1/13/1993 | 95 South- Quad City Knock |
| Agreement | Coast To Coast Music, Inc.<br>Johnny McGowan | 11/23/1990 | 95 South |
| Agreement | Coast To Coast Music, Inc.<br>Nathaniel Orange | 11/23/1990 | 95 South |
| Standard Licensing Agreement | Dynamix Music Service<br>733 West 40th Street #20<br>Baltimore, MD 21211 | 7/12/1994 | Whoot! Here It is |
| Record Distribution Agreement | Alexia Records<br>c/o Karl Washington<br>1133 Cleveland Ave. SW<br>Atlanta, GA 30344<br>Ed Strickland<br>4740 Zelzah Ave<br>Encino, CA 91316 | 10/30/1995 | |
| Exclusive Manufacturing, Marketing and Distribution Deal | Alan K. "Allie Al" Gray<br>and dba 12th Place Prod.<br>12th Place Records, Inc. | 5/20/1994 | |

| | | | |
|---|---|---|---|
| Deal Memo | Alphonso Jordan, &<br>Lorenzo Jordan<br>d/b/a Twinn Production<br>Carlos Monta Young,<br>Jessie L. "Bo" Mobley, &<br>Gerald McCrary<br>p/k/a A-Town Players<br>C/O 1250 Carter Road<br>Decatur, GA 30030 | 8/5/1993 | |
| Exclusive Artist Recording Agreement | Alvin Darling<br>1203 River Rd.<br>Edgewater, NJ 07020 | 6/20/1989 | |
| Agreement | Amack Records<br>436 14th St. Ste. 716<br>Oakland, CA 94612<br>Johne Battle<br>12103 Carolinas Trace<br>Fayettvile, GA 30215 | 5/15/1998 | |
| Agreement | Handlebar Records<br>150 Pearl St<br>Suite 116<br>Oakland, CA 94610<br>Mr. Joseph Tom<br>p/k/a JT the Bigga Figga<br>1165 Mac Allister<br>San Francisco, CA 94115 | 1/26/1998 | |
| Agreement | Handlebar Records<br>150 Pearl St<br>Suite 116<br>Oakland, CA 94610<br>Ephraim Galloway<br>2808 Cutting Blvd<br>#A<br>Richmond, CA 94666 | 1/26/1998 | |
| Agreement | Handlebar Records<br>150 Pearl St<br>Suite 116<br>Oakland, CA 94610<br>Danesha Simon | 1/26/1998 | |

| | | | |
|---|---|---|---|
| Agreement | Handlebar Records<br>150 Pearl St<br>Suite 116<br>Oakland, CA 94610<br>Kennieth Green<br>p/k/a Poppa LQ<br>5253 Goldenwood Dr<br>Inglewood, CA 90302 | 1/26/1998 | |
| Record Distribution Agreement | A-Mack Records, Inc.<br>436 14th St. Ste. 716<br>Oakland, CA 94612 | 10/6/1997 | |
| Exclusive Artist Recording Agreement | Angela D. Grimes<br>p/k/a Angel De<br>P.O. Box 7194<br>Atlanta, GA. 30357 | 6/3/1991 | |
| Personal Managemet Agreement | Angel Grimes<br>Cameron Fahari Gipp<br>Shanan Jones<br>Paymon Ameer Murray<br>Horace E. Jones | 2/4/1991 | |
| Record Distribution Agreement | Appaloosa Records<br>P.O. Box 40764<br>2804 Azalea Place<br>Nashville, TN 37204 | 8/1/1992 | |
| Exclusive Artist Recording Agreement | Archie Dale<br>p/k/a Archie Dale & The Tones of Joy<br>688 S. 42nd St.<br>Louisville, KY 40211 | 6/8/1988 | |
| Artist Agreement | Artie White<br>7850 S. Morgan<br>Chicago, IL. 60620 | 7/10/1986 | |
| Bug Administration Agreement | Bug Music Group<br>6777 Hollywood Blvd<br>9th Floor<br>Hollywood, CA 90028<br>Ernie Johnson Music (BMI)<br>C/O Ernest Johnson<br>3636 Redbird Lane W<br>#906<br>Dallas, TX 75237 | 4/20/1991 | |

| | | | |
|---|---|---|---|
| Artist Agreement | Barbara Ozan<br>p/k/a Barbara Lynn<br>2390 Ollie St.<br>Beaumont, TX 77705 | 11/7/1987 | |
| Agreement | Barbara Lynn<br>d/b/a Zhazelle Music<br>C/O John Abbey<br>P.O. Box 724677<br>Atlanta, GA 30339 U.S.A<br>Yano Music Publishing Co. Ltd.<br>403 Akasaka Heights<br>9-5-26 Akasaka<br>Minato-ku, Tokyo 107 Japan | 10/1/1984 | |
| Agreement | Barbara Lynn<br>2390 Ollie St<br>Beaumont, TX 77705 U.S.A<br>Vivid Sound Corporation<br>23-8, 2-Chome<br>Shimomeguro<br>Meguro-Ku, Tokyo Japan | 3/1/1984 | |
| Record Distribution Agreement | Bass Cave Records<br>230 E. 27th St.<br>Jacksonville, FL 33206 | 2/24/1997 | |
| Record Distribution Agreement | Bay Rider Entertainment<br>55 Springstowne Center<br>Suite 262<br>Vallejo, CA 94591 | 9/5/1997 | |
| Exclusive Artist Recording Agreement | Benjamin E. King<br>p/k/a Ben E. King<br>1301 Princeton<br>Teaneck, NJ 07666 | 3/20/1990 | |
| International Record Licensing Agreement | Billy Osborn<br>d/b/a 360 Degrees<br>121 Shelly Ave<br>London E12 6PX, England | 6/14/1997 | |
| Standard Songwriters Contract | Larry Darnell<br>P.O. Box 9251<br>Pensacola, FL 32503<br>Gwendolyn P.McCrae<br>a/k/a Gwen McCrae<br>601 N. Fairfield Drive<br>Apt #903<br>Pensacola, FL 32506 | 9/23/1994 | |

| | | | |
|---|---|---|---|
| Recording Agreement | Gwendolyn P.McCrae<br>a/k/a Gwen McCrae<br>601 N. Fairfield Drive<br>Apt #903<br>Pensacola, FL 32506 | 1/3/1994 | |
| Mechanical License | Brenda Eager Music<br>1024 S. Hayworth St.<br>Los Angeles, CA 90035 | 8/13/1998 | Gwen McCrae |
| Mechanical License | Virgin Music, Inc.<br>Terry Burrus Music | 10/14/1989 | Billy Paul- I Just Love You So Much<br>Writer-Terry Burrus |
| Artist Agreement | Billy Paul<br>C/O Walt Reeder Productions<br>1162 E. Slocum St.<br>Philadelphia, PA 19150 | 5/11/1987 | |
| Publishing Agreement | Bennie Johnson<br>3539 Hacienda Dr<br>Dallas, TX 75233 | 10/22/1990 | |
| Record Distribution Agreement | Black & White Entertainment Inc.<br>1599 Kenmore St SW<br>Atlanta, GA 30311 | 11/9/1999 | |
| Record Distribution Agreement | Black Eye Records, Inc<br>1255 Belle Ave<br>Winter Springs, FL 32708 | 6/17/1994 | |
| Exclusive Artist Recording Agreement | William Daniel McFalls<br>p/k/a Blues Boy Willie<br>2513 Thorne<br>Amarillo, TX 79107 | 6/16/1988 | |
| Exclusive Artist Recording Agreement | Robert Harold Thompson<br>p/k/a Bob Thompson<br>5166 Rainbow Dr<br>Charleston, WV 25313 | 12/5/1991 | |
| Record Distribution Agreement | Brajo Records<br>16161 Ventura Blvd<br>Suite 863<br>Encino, CA 91436 | 5/1/1995 | |
| Record Distribution Agreement | Brandon Records, Inc.<br>713 S. 18th<br>Suite B<br>Philadelphia, PA 19146 | 2/27/1996 | |
| Record Distribution Agreement | Bullsitter Records<br>366 Sterling St.<br>Atlanta, GA 30307 | 10/26/1996 | |

| Exclusive Artist Recording Agreement (Solo Agreement) | Bushwick Bill, Richard S. Shaw | 7/9/1992 | |
|---|---|---|---|
| Personal Managemet Agreement | Richard Shaw p/k/a Bushwick Bill 3200 Mangum Rd #206 Houston, TX 77092 Rap-A-Lot Records, Inc. 12337 Jones Rd Suite 100 Houston, TX 77070 J.A.S  Management 6633 Portwest Dr. Suite 100 Houston, TX 77024 | 1992 | |
| Songwriter's Agreement | N-The-Water, Inc. 12337 Jones Rd Suite 100 Houston, TX 77070 Richard Shaw 3200 Mangum Rd #206 Houston, TX 77092 | 7/9/1992 | |
| Personal Managemet Agreement | Richard Steptton Shaw J.A.S Management 6633 Portwest Dr. Suite 100 Houston, TX 77024 | 9/8/1989 | |
| Exclusive Artist Recording Agreement | Ollie Benton Jr. p/k/a Buster Benton 409 W. 115th St. Chicago, IL 60628 | 12/11/1987 | |
| Record Production Agreement | Capital Punishment | 6/13/1991 | |
| Record Distribution Agreement | CAS Entertainment 13864 S. Alden Ct. Olathe, KS 66062 | 10/15/1998 | |
| Record Distribution Agreement | Casino Music 881 Ponce De Leon Ave Atlanta, GA 30306 | 3/10/1997 | |
| Publishing Agreement | Cecil Stradford Jr. P.O. Box 227131 Dallas, TX 75222 | 10/22/1990 | |

| Artist Agreement | Charles McLean<br>P.O. Box 490091<br>Atlanta, GA 30349 | 10/5/1987 | |
| Exclusive Artist Recording Agreement | Charles Wilson<br>906 West Sunnyside<br>Apt. 2a<br>Chicago, IL 60640 | 8/6/1990 | |
| Record Distribution Agreement | Christopher Ho<br>d/b/a Straight Up Music<br>11895 Balboa Blvd<br>Granada Hills, CA 91344 | 9/16/1996 | |
| Record Distribution Agreement | Christopher Ho<br>d/b/a Fearless Music<br>11895 Balboa Blvd<br>Granada Hills, CA 91344 | 9/16/1996 | |
| Record Distribution Agreement | Paul Edward Smith<br>d/b/a Chump Change Records<br>1030 Clarendon Crescent<br>Oakland, CA 94610 | 3/28/1998 | |
| Record Distribution Agreement | Citizen X Records<br>7007 Carroll Ave<br>Suite 3<br>Takoma Park, MD 20912 | | |
| Record Distribution Agreement | Collipark Records<br>135 Rockfort Court<br>College Park, GA 30349 | 6/2/1997 | |
| Record Distribution Agreement | Crumco Records<br>P.O. Box 549<br>Reidsville, GA 30453 | 2/23/1988 | |
| Letter of Intent | Daemon Records<br>C/O Russell Carter, Esq.<br>315 Ponce De Leon Ave<br>Suite 755<br>Decatur, Georgia 30030 | 6/1/1991 | |
| Letter of Intent | Daemon Records<br>C/O Russell Carter<br>315 Ponce De Leon Ave<br>Suite 755<br>Decatur, Georgia 30030 | 3/1/1992 | |
| Exclusive Artist Recording Agreement | David Eckford<br>p/k/a David Dee<br>1750 N. 36th St<br>East St. Louis, MO 62204 | 9/27/1990 | |

| Record Distribution Agreement | Daniel Beard<br>d/b/a DB Recs<br>432 Moreland Avenue NE<br>Atlanta, GA 30307 | 11/2/1996 | |
|---|---|---|---|
| Exclusive Artist Recording Agreement | Deadeye Dick,<br>Mark Miller,<br>Billy Landry, &<br>Caleb Guillotte<br>C/O Stephen Klein Management<br>908 First National Bank of Commerce Bldg.<br>210 Baronne St<br>New Orleans, Louisiana 70112 | 5/20/1994 | |
| Record Distribution Agreement | Desperate Men Recordings/Black Steel<br>Productions Inc.<br>P.O. Box 969<br>Westbury, NY 11590 | 11/12/1998 | |
| Exclusive Artist Recording Agreement | Jay Holifield<br>p/k/a Deuce<br>1753 Venlo No. B<br>Marietta, GA 30067 | 9/21/1990 | |
| Exclusive Artist Recording Agreement | Leonard Thomas Williams<br>p/k/a Dicky Williams<br>2550 Glenwood Ave<br>Apt A<br>Raleigh, NC 27608 | 6/19/1995 | |
| Recording Release and Service Agreement | DiscoverMusic.com<br>1000 Denny Way<br>Suite 700<br>Seattle, WA 98109 | 5/30/00 12:00 AM | |
| Exclusive Artist Recording Agreement | Michael Antoine Crooms<br>p/k/a D.J. Smurf<br>135 Rockfort Ct.<br>College Park, GA 30349 | 8/25/1994 | |
| Exclusive Artist Recording Agreement | Simon McNeil<br>p/k/a Lil' Mac<br>C/O TSP Records<br>3286 Sweet Springs Drive<br>Memphis, TN 38128<br>Don Hughes<br>p/k/a DJ Trick<br>C/O Light Skin Entertainment<br>104 Cornell St.<br>Gadsden, TN 32337 | 6/14/1995 | |

| | | | |
|---|---|---|---|
| Phonograph Record License Agreement | Dog Gone Records, Inc<br>191 East Broad St<br>Suite 201<br>Athens, GA 30601 | 7/1/1991 | |
| Exclusive Artist Recording Agreement | Edgar Thomas,<br>Lloyd Carter,<br>Tony Turner, &<br>Shannon C. Houchins<br>p/k/a Dosta | 5/16/1991 | |
| Exclusive Artist Recording Agreement | Stephen Watts,<br>David Watts, &<br>Michael Friedman<br>p/k/a Dotsero<br>9456 West 64th Way<br>Arvada, Colorado 80004 | 8/1/1996 | |
| Artist Agreement | Dr. WJ Stafford<br>p/k/a Free For All Inspirational Choir<br>2218 Candler Road<br>Decatur, GA 30032 | 6/15/1987 | |
| Record Distribution Agreement | Drew BMK Inc<br>P.O. Box 371618<br>Decatur, GA 30032-1618 | 4/1/1996 | |
| Exclusive Artist Recording Agreement | Drink Small<br>C/O Charles Derrick<br>105 Hillpine Rd.<br>No. 4C<br>Columbia, SC 29212 | 5/3/1990 | |
| Exclusive Artist Recording Agreement | Mike Porter, &<br>Bruce Spence<br>p/k/a E.C.P.<br>706 S. 32nd St.<br>Renton, WA 98055 | 12/19/1994 | |
| Deal Memo | Edwin Hawkins Production Company, Inc | Aug, 1994 | |
| Artist Engagement Contract | Famous Artist Agency, Inc.<br>1700 Broadway<br>New York, NY 10019 | 4/23/1993 | Mc Breed & DFC |
| Agreement | Famous Artist Agency, Inc.<br>1700 Broadway<br>New York, NY 10019 | 4/1/1991 | Mc Breed & DFC |
| Synchronization, Mechanical and Performance License | Serchlite Music, Ltd<br>111-14 74th Ave<br>Apt 508<br>Forest Hills, NY 11375 | 7/30/1992 | Eric Breed- She's A Sister |

| | | | |
|---|---|---|---|
| Agreement | Serchlite Music, Ltd<br>111-14 74th Ave<br>Apt 508<br>Forest Hills, NY 11375 | 7/30/1992 | Eric Breed- She's A Sister |
| Agreement | Stuck on Music<br>123 El Paseo<br>Santa Barbara, CA 93101 | 11/5/1992 | Eric Breed- Sister and Brother |
| Mechanical License Agreement | Zomba Recording Corporation<br>137-139 West 25th St<br>New York, NY 10001 | 1/24/1995 | Too Short- "Dont Fuck For Free"<br>Composer- T. Shaw,<br>M.C Breed, &<br>B. Turner |
| Mechanical License Agreement | Zomba Recording Corporation<br>137-139 West 25th St<br>New York, NY 10001 | 1/24/1995 | Too Short- "Aint Nothing Like Pimpin"<br>Composer- T. Shaw,<br>Shorty B,<br>Pee Wee, &<br>M.C Breed |
| Mechanical License Agreement | Zomba Recording Corporation<br>137-139 West 25th St<br>New York, NY 10001 | 1/24/1995 | "We Do This"<br>Composer- T. Shaw,<br>Shorty B,<br>Pee Wee,<br>MC Breed,<br>Shakur, &<br>Father Dom |
| Mechanical License Agreement | Zomba Recording Corporation<br>137-139 West 25th St<br>New York, NY 10001 | 10/24/1995 | Ant Banks- "Money Don't Make A Man"<br>Composer- A. Banks/E. Breed |
| Agreement | Eric Breed p/k/a M.C Breed<br>1600 Legacy Drive<br>No. 911<br>Plano, TX 75023<br>S.D.E.G Video/Films/Records<br>6433 Topanga Blvrd<br>Suite 142<br>Canoga, CA 91303<br>Warlock Records, Inc<br>200 Park Ave S<br>New York, NY 10003 | 11/1/1991 | |
| Record Distribution Agreement | Eternal Life Records, Inc.<br>215 Dalton Drive<br>Suite C<br>Desoto, TX 75115 | 5/19/1999 | |

| Agreement RT3/1 | Pop Art<br>12436 Marva Ave<br>Granada Hills, CA 91366 | 12/19/1984 | Pop Art- Ancient Art<br>The Radio Tokyo Tapes Vol. 3 Acoustic |
|---|---|---|---|
| Agreement RT3/2 | Balancing Act | 1/2/1985 | Balancing Act- The Red Umbrella<br>The Radio Tokyo Tapes Vol. 3 Acoustic |
| Agreement RT3/10 | Revolver | 11/21/1984 | Revolver<br>The Radio Tokyo Tapes Vol. 3 Acoustic |
| Agreement RT3/12 | Cindy Lee Berryhill<br>915 24th St<br>#3<br>San Diego, CA 92102 | 12/20/1984 | Cindy Lee Berryhill- Damn,Wish I was a man<br>The Radio Tokyo Tapes Vol. 3 Acoustic |
| Record Agreement | Red Wedding<br>3521 Bellevue<br>#8<br>Los Angeles, CA 90026 | 1/31/1984 | Red Wedding-Swimming |
| Record Agreement | Alex Gibson<br>16225/8 N. Serrano Ave<br>Los Angeles, CA 90027 | 2/6/1984 | Passionnel- Everything Golden |
| Record Agreement | Shadow Minstrels<br>P.O. Box 20321<br>Long Beach, CA 90801 | 1/12/1984 | Shadow Minstrels- Hev Hymm |
| Record Agreement | Fibonaccis<br>303 S Hewitt St<br>Los Angeles, CA 90013 | 1/15/1984 | Fibonaccis- Purple Haze |
| Record Agreement | Outer Circle<br>P.O. Box 14689<br>Long Beach, CA 90803 | 1/16/1984 | Outer Circle- |
| Record Agreement | The Last<br>P.O. Box 25439<br>Los Angeles, CA 90025 | | The Last- It Had To Be You |
| Record Agreement | Psycho-Bud<br>14441 Warren<br>Westminster, CA 92683 | 9/13/1983 | PsychoBud- Yellow Fog |
| Record Agreement | Pleasure Mask<br>3450 Oceanview Blvd.<br>Glendale, CA 91208 | 1/12/1984 | Pleasure Mask- The Touch |
| Record Agreement | John Trubee<br>11438 Killion St<br>#4<br>North Hollywood, CA 91601 | 9/21/1983 | John Trubee- Angelic Overview |

| Record Agreement | 17 Pygmies<br>P.O. Box 11563<br>Marina Del Rey, CA 90205 | 9/23/1983 | 17 Pygmies- Chameleon |
|---|---|---|---|
| Record Agreement | Chill Factor<br>4709 Cartina Dr.<br>Tarzana, CA 91356 | 3/7/1984 | Chill Factor- Terrible Zoo |
| Record Agreement | Animal Dance<br>863 N. Beverly Glenn Blvd.<br>Los Angeles, CA 90024 | 12/10/1983 | Animal Dance- Underpulse |
| Record Agreement | Wurm<br>P.O. Box 1<br>Lawndale, CA 90260 | 1/26/1983 | Wurm- Modern Man |
| Record Agreement | Harvey Robert Kubernik's<br>P.O. Box 67930<br>Los Angeles, CA 90067 | 2/8/1983 | H.R.K- NOH Comment |
| Record Agreement | The Three O'Clock<br>P.O. Box 22<br>Sun Valley, CA 91352 | 3/3/1983 | The Three O'Clock-   All In Good Time |
| Record Agreement | Scott Lasked<br>4400 Price St<br>Los Angeles, CA 90027 | 3/9/1983 | Choir Invisible- Hands of Another |
| Record Agreement | Thames Simclair<br>4400 Price St<br>Los Angeles, CA 90027 | 3/9/1983 | Choir Invisible- Hands of Another |
| Record Agreement | The Minutemen<br>P.O. Box 21<br>San Pedro, CA 90733 | 4/18/1983 | The Minutemen- Sometimes I Feel Like a Gringo |
| Record Agreement | Michael James<br>958 18th St<br>#1<br>Santa Monica, CA 90403 | 4/3/1983 | Michael James- She Said Yes |
| Record Agreement | Savage Republic<br>P.O. Box 66103<br>Los Angeles, CA 90066 | 2/20/1983 | Savage Republic- Mobilization |
| Record Agreement | Happy Squid Records<br>P.O. Box 64184<br>Los Angeles, CA 90064 | | 100 Flowers- Long Arm of the Social Sciences |
| Record Agreement | Action Now<br>P.O. Box 922<br>West Covina, CA 91793 | | Action Now- I Want You |

| | | | |
|---|---|---|---|
| Exclusive Artist Recording Agreement | Shawntina Elizabeth Reese<br>p/k/a First Star<br>P.O. Box 4986<br>Toldea, OH 43610 | 6/25/1991 | |
| Agreement | Mike Mantione,<br>Daniel Horowitz, &<br>Patrick Furguson<br>p/k/a Five- Eight<br>P.O. Box 1966<br>Athens Georgia 30603 | 6/15/1992 | |
| Settlement Agreement and Release of Claims | Mike Mantione,<br>p/k/a Five Eight<br>731 Delmar Ave<br>Atlanta, GA 30312 | 4/25/2005 | |
| Recording Agreement | Dexter Athens<br>p/k/a Flat Duo Jets | 10/10/1988 | |
| Letter of Intent | Dick Hodgin<br>M-80 Management Company<br>5214 Western Blvd<br>Suite C<br>P.O. Box 33279<br>Raleigh, NC 27636 | 9/30/1991 | Flat Duo Jets |
| Mutual Release from Management Contract | Dick Hodgin<br>d/b/a M-80 Management Company<br>5214 Western Blvd<br>Raleigh, NC 27606<br>John Michael (Dexter) Romweber<br>p/k/a Flat Duo Jets<br>P.O. Box 4<br>Carborro, NC 27510 | 8/8/1992 | |
| Letter of Agreement | Laura Simpson<br>Wieden & Kennedy, Inc.<br>320 SW Washington St<br>Portland, OR 97284 | 3/18/1992 | Flat Duo Jets |
| Exclusive Artist Recording Agreement | Peter Zaremba,<br>Keith Streng,<br>William Milhizer, &<br>Kenneth Fox<br>p/k/a Fleshtones | 5/16/1997 | |

| Exclusive Artist Recording Agreement | Fleshtones<br>Outsider Productions<br>27 W 16th St<br>Suite 6H<br>New York, NY 10011 | 11/11/1993 | |
|---|---|---|---|
| Exclusive Artist Recording Agreement | Francine Reed<br>897 N. Highland<br>Basement Apt #1<br>Atlanta, GA 30306 | 7/14/1994 | |
| Mechanical License Agreement | Wanna Dance Prod.<br>P.O. Box 69<br>Brookline, Mass 02146 | 2/5/1997 | Francine Reed- You Bug Me |
| Record Distribution Agreement | Freedom Town Records, Inc.<br>7627 Campbell<br>Chicago, IL | 11/9/1999 | |
| Co-Publishing Agreement | Charles Kipling Thomas<br>2068 Stockridge<br>Jonesboro, GA 30236<br>Marcus Lynn Womack, Jr.<br>350 Madaline Circle<br>Lawrenceville, GA 30243<br>Donald Bruce Bohannon<br>3600 Duberry Court<br>Atlanta, GA 30319<br>Christopher Ryan Thompson<br>49 Melody Lane<br>Lawrenceville, GA 30245<br>p/k/a Freemasonry | 12/6/1994 | |
| Exclusive Artist Recording Agreement | Charles Kipling Thomas<br>2068 Stockridge<br>Jonesboro, GA 30236<br>Marcus Lynn Womack, Jr.<br>350 Madaline Circle<br>Lawrenceville, GA 30243<br>Donald Bruce Bohannon<br>3600 Duberry Court<br>Atlanta, GA 30319<br>Christopher Ryan Thompson<br>49 Melody Lane<br>Lawrenceville, GA 30245<br>p/k/a Freemasonry | 12/6/1994 | |

| Co-Publishing Agreement | CJ Vanston<br>11511 Decente Dr<br>Studio City, CA 91604<br>Johnny Elkins | 2/10/2003 | |
| Model & Talent Release | Brittany Mullen<br>10844 Richmond Pl<br>Cooper City, FL 33026 | 10/12/2002 | |
| Model & Talent Release | Colleen Raniere<br>8383 NW 55th Ct<br>Coral Springs, FL 33067 | 10/12/2002 | |
| Model & Talent Release | Emmi Kozulin<br>1564 NE 191 St<br>Apt #315<br>North Miami Beach, FL 33179 | 10/12/2002 | |
| Model & Talent Release | Kelsey Laverack<br>492 Mango Ave<br>Sebastian, FL 32958 | 10/12/2002 | |
| Exclusive Recording Contract | Brittany Mullen<br>10844 Richmond Pl<br>Cooper City, FL 33026 | 4/7/2003 | |
| Exclusive Recording Contract | Danielle Marie Raniere<br>8383 NW 55th Ct<br>Coral Springs, FL 33067 | 4/7/2003 | |
| Exclusive Recording Contract | Emmi Kozulin<br>1564 NE 191 St<br>Apt #315<br>North Miami Beach, FL 33179 | 4/7/2003 | |
| Exclusive Recording Contract | Kelsey Laverack<br>492 Mango Ave<br>Sebastian, FL 32958 | 4/7/2003 | |
| Artist Agreement | Gary Coleman<br>p/k/a Gary B.B. Coleman<br>633 NW 11 St<br>Paris, TX 75460 | 12/3/1986 | |
| Personal Contract | Billie Jean Wright<br>Gary B.B Coleman | 1/24/1986 | |
| Business Contract | Billie Jean Wright<br>Gary B.B Coleman | 5/5/1985 | |
| Exclusive Songwriters Agreement | Gary B.B. Coleman<br>633 NW 11 St<br>Paris, TX 75460 | 12/31/1987 | |

| | | | |
|---|---|---|---|
| Record Distribution Agreement | Get Funky Records, Inc.<br>75 Forsyth St<br>Suite 208<br>Atlanta, GA 30303 | 9/11/1997 | |
| Record Distribution Agreement | Get Funky Records, Inc.<br>75 Forsyth St<br>Suite 208<br>Atlanta, GA 30303 | 10/9/1997 | |
| Record Distribution Agreement | Global Teamwork, LLC<br>1776 Peachtree<br>Suite 356-Bridge<br>Atlanta, GA 30309 | 8/27/1997 | |
| Exclusive Artist Recording Agreement | Gospel Choralettes<br>Ruth Grayson<br>1317 S. Wilson St<br>Metarie, LA | 2/18/1989 | |
| Record Distribution Agreement | Gotham Records, Inc.<br>1841 Broadway<br>Suite 1012<br>New York, NY 10023 | 4/27/1996 | |
| Record Distribution Agreement | Green Shoes Recordings, Inc.<br>P.O. Box 26722<br>West Haven, CT 06516 | 7/12/1994 | |
| Production Agreement | Green Shoes Recordings<br>45 Orne St<br>West Haven, CT 06516<br>Roland Jaramillo, &<br>Gerado E. Salazar<br>15122 SW 146th Ave<br>Miami, FL 33186 | 3/29/1995 | |
| Artist Agreement | Harry Stephens<br>p/k/a Harry Case<br>1053 Washita Ave.<br>Atlanta, GA 30307 | 4/21/1987 | |
| Record Distribution Agreement | Michael C. Flowers<br>d/b/a Hectic Records<br>1308 1/2 Clarendon St<br>Durham, NC 27705 | 8/24/1996 | |
| Record Distribution Agreement | Hopsack & Silk Productions Inc<br>254 W. 72nd St<br>Suite 1A<br>New York, NY 10023 | 7/15/1996 | |

| Mutual General Release | Britton Cameron, &<br>Jack Seizmore<br>p/k/a House of Dreams | 1/19/1996 | |
|---|---|---|---|
| Record Distribution Agreement | I.D. Records<br>4648 N. Sacramento<br>Chicago, IL 60625 | 10/5/1996 | |
| Exclusive Artist Recording Agreement | Inez Andrews<br>7725 S. Hoyne<br>Chicago, IL 60620 | 12/8/1987 | |
| Record Distribution Agreement | Inner Soul Records, Inc.<br>2600 Gulfway Drive<br>Port Arthur, TX 77640 | 1/22/1997 | |
| Exclusive Recording Agreement | Tom Boughton,<br>Branch IV,<br>Chriscindra C. Callas,<br>Timothy Patrick Campion I, &<br>David Reid Roth<br>p/k/a Insane Jane<br>C/O Russell Carter Artist Management<br>315 Ponce de Leon Ave<br>Suite 755<br>Decatur, GA 30030 | 4/26/1991 | |
| Exclusive Artist Recording Agreement | Jacqueline R. Jackson<br>Interfaith Community Choir<br>1491 Anthony Rd.<br>Macon, GA 31204 | 1/9/1989 | |
| Record Distribution Agreement | Iron Fist Records, Inc.<br>108 E. Main St.<br>Grand Prairie, TX 75050 | 4/28/1998 | |
| Record Distribution Agreement | Isom & Isom Records<br>2578 Rubidoux Blvd<br>Riverside, CA 92509 | 1/18/1989 | |
| Exclusive Artist Recording Agreement | James Scott Ellison<br>p/k/a Scott Ellison<br>913 S New Haven<br>Tulsa, OK 74112 | 1/18/2000 | |
| Contract | Jay Condiotti<br>Nadia Finkelstein<br>Sammy Oriti | 2/12/2003 | |
| Letter of Intent | Creation Records<br>8 Westgate St<br>London E8 3RN, United Kingdom | 2/10/1992 | Jazz Butcher |

| Agreement | Polygram Records<br>240 Duncan Mill Rd<br>Suite 305<br>Don Mills, Ontario M3B 1Z4 | 2/12/1992 | Jazz Butcher |
|---|---|---|---|
| Exclusive Artist Recording Agreement | Jerry McCain<br>807 N. Henry St<br>Gadsden, Al 35901 | 7/6/1989 | |
| Co-Publishing Agreement | Jess Adams<br>534 51 Ave<br>Long Island City, NY 11101 | 3/11/2003 | |
| Exclusive Artist Recording Agreement | Jesse Braham<br>771 Hampton Hill Ct.<br>Lawrenceton, GA 30244 | 7/15/1994 | |
| Exclusive Artist Recording Agreement | Jimmy Dawkins<br>P.O. Box 12228<br>Chicago, IL 60612 | 10/26/1993 | |
| Artist Agreement | John L. Williams<br>70 Heck Rd.<br>Kennasaw, GA 30144 | 8/21/1987 | |
| Recording License Agreement | Johnny "Guitar" Watson<br>d/b/a Wilma Records<br>d/b/a Booty Ooty Music<br>8033 Sunset Blvd<br>Suite 566<br>Los Angeles, CA 90046 | 5/18/1994 | |
| Release and Settlement Agreement | Johnny "Guitar" Watson<br>d/b/a Wilma Records<br>d/b/a Booty Ooty Music | 4/15/2002 | |
| Exclusive Artist Recording Agreement | Keishval Enterprises Inc.<br>Millie Jackson<br>Young Man, Older Woman | 12/2/1992 | |
| Exclusive Recording Contract | Kelsey Laverack | 12/16/2005 | |
| DPD | Sally Anthony<br>C/O Poster Girl Publishing (BMI)<br>Gracie Productions<br>P.O Box 42<br>Fisher, IN 46038 | 8/8/2006 | Kelsey McKenzie- My Life<br>Writer- Sally Anthony |
| DPD | Fishcake Music/Ron Wasserman Publishing<br>C/O Pen Music Group (ASCAP)<br>425 Village Commons Blvd<br>Camarillo, CA 93012 | 8/8/2006 | Kelsey McKenzie- I Will Love You |

| Work for Hire Agreement | Hollis P. Hankin<br>P.O Box 14813<br>Ft. Lauderdale, FL 33302 | 1/23/2006 | |
|---|---|---|---|
| Work for Hire Agreement | Simon Dearden<br>2120 NE 33st<br>LHP, FL 33064 | 12/25/2005 | |
| Work for Hire Agreement | Nicole Kent<br>509 SE 21 St<br>Ft. Lauderdale, FL 33316 | 12/25/2005 | |
| Work for Hire Agreement | Sherry Dearden | 12/28/2005 | |
| Work for Hire Agreement | Hollis Hankin<br>P.O Box 14813<br>Ft. Lauderdale, FL 33302 | 12/28/2005 | |
| Work for Hire Agreement | Eero Turuwfew<br>614 NW 8th Ave<br>Delray Beach, FL 33444 | 4/18/2006 | |
| Work for Hire Agreement | Phil McArthur | 11/2/1996 | |
| Work for Hire Agreement | Archie Pena | 11/2/1996 | |
| Exclusive Artist Recording Agreement | Kevin Toney<br>K-Tone Productions<br>11225 Magnolia<br>Suite 306<br>N Hollywood, CA 91601 | 2/6/1993 | |
| Exclusive Artist Recording Agreement | Stephen Spence<br>p/k/a Kid Sensation<br>9910 169th. Place S<br>Renton, WA 89055 | 12/3/1992 | |
| Agreement | Stephen Spence<br>p/k/a Kid Sensation<br>Nastymix, Inc. | 3/9/1993 | |
| Publishing Agreement (Income Participation) | Duchess Music Corporation<br>1755 Broadway<br>Eight Floor<br>New York, NY 10019 | 2/21/1995 | Kid Sensation- Seatown Funk |
| Exclusive Artist Recording Agreement | Andrell Rogers<br>p/k/a Kilo<br>Reginald Lowe<br>p/k/a Red Money | 3/26/1992 | |
| Deal Memo for Producer Agreement | Reginald Lowe | 1/30/1995 | |
| Deal Memo for Producer Agreement | Rodney Richard<br>P.O.R Productions, Inc | 3/9/1995 | |
| Deal Memo for Producer Agreement | Santron McIntosh<br>p/k/a DJ Taz | 3/9/1995 | |

| | | | |
|---|---|---|---|
| Deal Memo for Producer Agreement | Edward Dorsey | 3/22/1995 | |
| Deal Memo for Producer Agreement | Carl Dorsey | 1/26/1995 | |
| Mechanical License Agreement | Santron Music<br>Olik Music<br>Koke, Moke & Noke Music | 4/10/1996 | Kilo- Dunkey Kong<br>Kilo- Animosity<br>Kilo- Nasty Dancer<br>Kilo- Cocaine '95 |
| Exclusive Artist Recording Agreement | Kip Anderson<br>1309 Wilton Hall Rd.<br>Starr, SC 29684 | 2/14/1992 | |
| Exclusive Manufacturing, Marketing and Distribution Deal | Maurice Antwan Hall<br>Rodriquez James Hall<br>Toney Ledelle Rainey<br>d/b/a Knee Deep Records<br>1756 Wycliffe St<br>Augusta, GA 30904 | Jun, 1996 | |
| Deal Memo | Jeff Louis<br>849 Flushing Ave<br>Apt 2-F<br>Brooklyn, NY 11206<br>Paris McBryde<br>452 Classon Ave<br>Brooklyn, NY 11238<br>Ron Long<br>95-117 Ravine Ave<br>Apt. 6B<br>Yonkers, NY 10701<br>p/k/a Kracked R.I.B.Z | 7/8/1993 | |
| Exclusive Artist Recording Agreement | Kwame Holland<br>C/O Skyscraper Entertainment<br>113 S. 21 St<br>Philadelphia, PA 19103 | 2/23/1994 | |
| Exclusive Artist Recording Agreement | L.V. Johnson<br>9141 S. Marshfield<br>Chicago, IL 60620 | 8/12/1989 | |

| | | | |
|---|---|---|---|
| Recording Agreement | Esta Hill,<br>Drew Cavins,<br>Paul Bracken,<br>Nathan Robbin, &<br>Dianna Brindle<br>p/k/a Cookie Brindle<br>collectively p/k/a<br>Lava Love<br>1338 Dekalb Ave N.E<br>Atlanta, GA 30307 | 12/13/1989 | |
| Exclusive Manufacturing, Marketing and Distribution Deal | Leon Haywood<br>dba Evejim Records<br>3677 1/2 Crenshaw Blvd.<br>Los Angeles, CA 90016 | 7/20/1994 | |
| Record Distribution Agreement | Lickle Getto Boy $ers/n/cents Entertainment Inc.<br>8211 Viny Ridge Drive<br>Houston, TX 77083 | 3/8/1998 | |
| Exclusive Artist Recording Agreement | Lisa Cerbone<br>C/O Ray McElfish Esq.<br>230 Park Ave<br>Suite 951<br>New York, NY 10169 | 1994 | |
| Tape License Agreement | Strange Ways Records<br>Eifflerstr. 8<br>22769 Hamburg, Germany | 7/5/1995 | Lisa Cerbone- Close Your Eyes |
| Producer Agreement | Edd Miller<br>6595 Roswell Road<br>Suite 273<br>Atlanta, GA 30328 | 5/11/1996 | Lisa Cerbone |
| Letter of Intent | Little Fish Platter Records<br>3556 Santa Fe Trail<br>Doraville, GA 30340 | 7/20/1992 | |
| Release of Recording Agreement | Jewel Record Corporation<br>Johnny Taylor<br>a/k/a Little Johnny Taylor | 2/28/1984 | |
| Artist Agreement | Johnny Taylor<br>a/k/a Little Johnny Taylor<br>Rt# 6 Box 149<br>Conway, Arkansas 72032 | 10/15/1984 | |
| Mechanical License | Lyn Roman | 9/23/1987 | Lyn Roman- Don't Look Back |

| | | | |
|---|---|---|---|
| Artist Agreement | Louelle Daniel<br>3009 Miriam Ct<br>Decatur, GA 30032 | 6/1/1987 | |
| Release Agreement | Louelle Daniel<br>3009 Miriam Ct<br>Decatur, GA 30032 | 4/10/1990 | |
| Exclusive Artist Recording Agreement | Louise Freeman<br>P.O. Box 370283<br>Decatur, GA 30037 | 9/1/1988 | |
| Record Distribution Agreement | Loveland Records, Inc.<br>1505 Thistle Road<br>Apt 301<br>Richmond, VA 23233 | 1/31/1998 | |
| Mechanical License | Penumbra Party Songs<br>443 Euclid Terr<br>Atlanta, GA 30307 | 5/23/2002 | Luther "Houserocker" Johnson- Drivin' Me Crazy |
| Exclusive Artist Recording Agreement | Luther Johnson<br>1341 Pryor Rd SW<br>Apt. 2<br>Atlanta, GA 30315 | 3/8/1990 | |
| Phonograph Record Production Agreement | Terrance Malikk Hyman,<br>James Deshannon Davis<br>p/k/a MC Brainz, &<br>Jonathan Wells | 11/15/1995 | |
| U.S.A Mechanical License | M.C Shy-D | 6/15/1995 | M.C Shy-D- True to the Game |
| Exclusive Artist Recording Agreement | Peter Jones<br>p/k/a M.C. Shy-D<br>4274 Ridgetop Trail<br>Ellenwood, GA 30049 | 9/3/1993 | |
| Inducement Letter/ Recording Agreement | Mannish Kidd Productions | 1/21/1986 | |
| Artist Agreement | Margie Joseph<br>Mannish Kidd Music<br>P.O. Box 22712<br>Memphis, TN 38122 | 1/21/1986 | |
| Artist Agreement | Mark Adams<br>1113 Charleston Blvd<br>Dayton, OH 45407 | 4/27/1987 | |
| Agreement | Drac Music<br>105 N. Decker Ave<br>Dayton, OH 45405 | 11/13/1985 | |

| Artist Agreement | Mark Hicks<br>p/k/a Drac<br>105 N. Decker Ave<br>Dayton, OH 45417 | 10/18/1985 | |
| --- | --- | --- | --- |
| Record Distribution Agreement | Mark Knass<br>d/b/a M.K Records<br>P.O. Box 97656<br>Las Vegas, NV 89193 | 5/21/1991 | |
| Record Distribution Agreement | Mark Walker, Inc.<br>d/b/a Deepness Music<br>12555 Biscayne Blvd<br>Suite 890<br>Miami, FL 33181 | 10/29/2004 | |
| Exclusive Artist Recording Agreement | Matthew Kendrick<br>p/k/a Matt Kendrick<br>C/O Black Hawk Artist Group<br>127 S. Stratford Rd<br>Suite 52<br>Winston Salem, NC 27101 | 9/21/1993 | |
| Agreement | MCA Records, Inc.<br>70 Universal City Plaza<br>Universal City, CA 91608 | 10/16/1995 | |
| Exclusive Artist Recording Agreement | Megajam Records, Inc.<br>1639 Madison Ave<br>Memphis, TN 38104<br>Marion Jackson, &<br>Wanda Gipson<br>p/k/a Unfortunately No Longer Virgins | 3/31/1992 | |
| Exclusive Artist Recording Agreement | Michael Cloud<br>227 Hemphill School Rd.<br>Atlanta, GA 30331 | 1/16/1989 | |
| Exclusive Artist Recording Agreement | Miisa-Leena Paallysaho<br>p/k/a Miisa | 5/12/1995 | |
| Exclusive Artist Recording Agreement | Mike Markowitz<br>p/k/a Little Mike (& the Tornadoes)<br>C/O Maximum Blues<br>7392 Trade St<br>San Diego, CA 92121 | 7/10/1997 | |
| Mechanical License | Sister Teresa Music Publishing LLC (ASCAP)<br>P.O. Box 5807<br>Englewood, New Jersey 07631 | 10/24/1995 | Millie Jackson- Rip it Up<br>Millie Jackson- Chocolate Brown Eyes<br>Millie Jackson- Catch Me |

| Phonograph Record License Agreement | Zomba Recording Corporation<br>137-139 W 25 St<br>New York, NY 10001 | 1/12/1993 | Millie Jackson |
|---|---|---|---|
| Distribution Agreement | Monkey Hill Records<br>804 Spain St<br>New Orleans, Louisiana 70117 | 3/1/1994 | |
| Exclusive Artist Recording Agreement | Monty Montgomery Neysmith<br>p/k/a Monty Montgomery<br>1613 Coronet Dr.<br>Riverdale, GA 30296 | 1/1/1993 | |
| Record Distribution Agreement | Mood Swings Inc.<br>1105 Emerson<br>Suite 2<br>Evanston, IL 60201 | 1/29/1998 | |
| Record Distribution Agreement | Move The Crowd Records, Inc.<br>P.O. Box 831822<br>Stone Mountain, GA 30083 | 11/20/1996 | |
| Record Distribution Agreement | Move The Crowd Records, Inc.<br>P.O. Box 831822<br>Stone Mountain, GA 30083 | 8/24/1996 | |
| Record Distribution Agreement | South Beach Music, LLC<br>3179 St. Annes Dr<br>Boca Raton, FL 33496 | 4/22/2004 | |
| Record Distribution Agreement | Music People, Inc<br>6182 Spring Lake Walk<br>Lithonia, GA 30038 | 11/5/1997 | |
| Exclusive Artist Recording Agreement | Napoleon Brown Culp<br>p/k/a Nappy Brown<br>Rt. 2, Box 156<br>Pomaria, SC 29126 | 1/11/1990 | |
| Mechanical License Agreement | Black Top Records, Inc.<br>P.O. Box 56691<br>New Orleans, LA 70156 | | Nappy Brown- Something's Gonna Jump Out the Bushes |
| Mechanical License Agreement | Frozen Inca Music<br>450 14th St NW<br>201<br>Atlanta, GA 30318 | 4/13/1990 | Nappy Brown- Lemon Squeezin' Daddy |
| Record Distribution Agreement | New Covenant Communications International Inc<br>510 Watergate Ct.<br>Roswell, GA 30076 | 9/11/1998 | |

| | | | |
|---|---|---|---|
| Record Distribution Agreement | New Era Entertainment Inc.<br>1106 Bellwood Ave<br>Bellwood, IL 60104 | 7/22/1998 | |
| Mechanical License Agreement | Malaco Music Co.<br>P.O. Box 9287<br>Jackson, Mississippi 39286 | 9/13/1989 | Nolan Struck- Falling In Love With You |
| Exclusive Artist Recording Agreement | Nolan Struck<br>2525 Emmett<br>Jackson, MS 39213 | 11/1/1988 | |
| Release Agreement | Nolan Struck | 6/2/1991 | |
| Exclusive Artist Recording Agreement | Dakkari Lester<br>Nuff Ruffness<br>3796 Frew Ave<br>Miami, FL 33133 | 8/6/1993 | |
| Record Distribution Agreement | OPM Entertainment Group Inc.<br>3595 Canton Rd<br>Suite A-9 161<br>Marietta, GA 30066 | 11/30/1996 | |
| Exclusive Artist Recording Agreement | Rev. Oris May<br>4226 Jackson Ave.<br>Memphis, TN 38128 | 2/7/1989 | |
| Exclusive Artist Recording Agreement | Valerie Lynn Byrd,<br>Rhonda LaJoyce Mitchell, &<br>Franchesca Shanta Scott<br>p/k/a Out Uv Kontrol<br>3824 Dry Creek Rd.<br>Sacramento, CA 95838 | 7/21/1993 | |
| Exclusive Recording Artist Agreement | Tony Brian Gonzales, &<br>John Fitzgerald Brown<br>p/k/a P-Town Boyz | 4/29/1997 | |
| Artist Agreement | Pat Cooley<br>260 Northern Ave<br>#81<br>Avondale Estates, GA 30002 | 4/1/1987 | |
| Record Distribution Agreement | Pear Tree Records<br>6820 Mill Stream Rd.<br>Orlando, FL 32818 | 4/15/1996 | |
| Artist Agreement | Philip Mitchell<br>p/k/a Prince Philip Mitchell<br>726 Zorn Ave<br>#10<br>Louisville, KY 40206 | 6/12/1986 | |

| | | | |
|---|---|---|---|
| Sub-Publishing Agreement | Hot Stuff Publishing Co.<br>JOG Music<br>London, England | 9/7/1988 | |
| Exclusive Artist Recording Agreement | Joe Valenti &<br>Kirk Reznick<br>p/k/a The Phunk Junkeez<br>127 E Eugie<br>Phoenix, AZ 85022<br>Larry Serpin<br>4106 Baker Ave NW<br>Seattle, WA 98107 | 8/8/1992 | |
| Exclusive Artist Recording Agreement | Kimberly Cook,<br>Mitchell Fry,<br>Danette Haser,<br>Shane Pringle, &<br>Jason Lafarge<br>p/k/a Pineal Ventana | 10/24/1996 | |
| Record Distribution Agreement | Pittmobile Records<br>20980 Corsair Blvd.<br>Hayward, CA 94545 | 8/25/1998 | |
| Record Distribution Agreement | P.A.R Records<br>5900 Wilshire Blvd<br>26th Floor<br>Los Angeles, CA 90036 | 2/3/1998 | |
| Record Distribution Agreement | Power House Records<br>2755 Goodwin Ct<br>Apt E<br>Falls Chuch, VA 22046 | 2/27/1990 | |
| Exclusive Manufacturing, Marketing and Distribution Deal | Preston Glass<br>dba Marathon Records | May, 1994 | |
| Record Distribution Agreement | Prophets of Rage Productions<br>1854 Glenview Dr<br>Atlanta, GA 30331 | 4/15/1996 | |
| Record Distribution Agreement | The Publishing Mills<br>1680 N. Vine St.<br>Suite 1016<br>Los Angeles, CA 90028 | 8/9/1997 | |

| | | | |
|---|---|---|---|
| Recording Agreement | Curtis Crowe,<br>Randy Bewly,<br>Michael Lachowski, &<br>Vanessa Hay<br>p/k/a Pylon<br>P.O. Box 749<br>Athens, GA 30603 | 8/6/1990 | |
| Record Distribution Agreement | Quad Platinum Records, Inc.<br>8582 Katy Freeway<br>Suite 220<br>Houston, TX 77024 | 6/11/1997 | |
| Multi-Market Sales Agreement | ABC Radio Networks, Inc.<br>DM Records, Inc.<br>Mark Watson<br>301 Yamato Rd<br>Suite 1250<br>Boca Raton, FL 33431 | 7/3/2003 | |
| General Release and Settlement Agreement | Red Distribution, Inc.<br>Relativity Entertainment, Inc.<br>d/b/a Relativity Records<br>Harmony Records<br>Loud Records<br>DM Records, Inc. | 2/2/2000 | |
| Artist Agreement | Richard E. Kicklighter<br>p/k/a Richy Kicklighter<br>551 Beach Rd<br>Sarasota, FL 33581 | 12/15/1987 | |
| Artist Agreement | Robert Willis<br>p/k/a Chick Willis<br>8201 W Belfort Ave<br>#1331<br>Houston, TX 77071 | Mar 17. 1987 | |
| Record Distribution Agreement | RoPat Enterprises<br>P.O. Box 492007<br>Atlanta, GA 30349 | 5/4/1990 | |
| Agreement | MCA Records, Inc.<br>70 Universal City Plaza<br>Universal City, CA 91608 | 7/15/1993 | 95 South-Whoot, There It Is |
| Master Use License | ELP Communications<br>10202 W Washington Blvd<br>Culver City, CA 90232 | 9/5/1993 | |
| Record Distribution Agreement | Toy Records | 1993 | |

| Record Distribution Agreement | Ropat Enterprises<br>P.O. Box 492007<br>Atlanta, GA 30349 | 5/4/1990 | |
|---|---|---|---|
| Artist Agreement | Roshell Anderson<br>a/k/a Mike Anderson<br>d/b/a Anderson Productions, Inc.<br>6913 W Glenbrook Rd.<br>Milwuakee, WI 53223 | 9/6/1987 | |
| Record Distribution Agreement | Roy Roberts Enterprises Inc<br>1110 Lombardy St<br>Greensboro, NC 27405 | 6/14/1997 | |
| Modification Agreement | Bob Greenlee<br>205 Lake Blvd<br>Sanford, Fl 32773<br>Roy Roberts Enterprises, Inc.<br>1110 Lombardy St<br>Greensboro, NC 27405<br>Lou Pride<br>C/O Tony Casanova<br>3125 S. Mendenhall<br>Suite 389<br>Memphis, TN 38115 | 12/19/1997 | |
| Artist Agreement | Rufus Thomas<br>C/O Don Dortch International, Inc.<br>904 Rayner St<br>Memphis, TN 38114 | 6/6/1985 | |
| Record Distribution Agreement | Suntru Productions<br>P.O Box 170545<br>Atlanta, GA 30317 | 2/8/1989 | |
| U.S.A Mechanical License | Cleartone Music and Publishing Company<br>4056 W. Lee<br>Skokie, IL 60076 | 2/25/1997 | Eddy Harrington- Party At My House<br>Eddy Harrington- Find You a Job |
| Exclusive Artist Recording Agreement | Sandra Hall<br>5080 Springtree Court<br>Lithonia, GA 30038 | 9/26/1994 | |
| Exclusive Artist Recording Agreement | Scarecrow's Shadow<br>Oy Captain's Yhtiot Ab Ltd.<br>Lammasrinne 3 A<br>01710 Vantaa, Finland | 4/4/1992 | |

| Agreement | Christopher Lopez, Jennifer Hensley (Moore), Steven Tanner, & Allen Page p/k/a Seersucker 190 A Carroll St Atlanta, GA 30312 | 4/29/1993 | |
|---|---|---|---|
| Record Distribution Agreement | Shoestring Records, LLC P.O. Box 8952 Atlanta, GA 31106 | 7/21/1997 | |
| Letter of Agreement | In-Press Inc. Ellen Bello 928 Broadway Suite 405 New York, NY 10010 | 6/24/1992 | |
| Letter of Intent | Hypnobeat/Hyperium (Hypno) Siemensstr 18 8560 Lauf, West Germany | 1/30/1992 | Jarboe- "Thirteen Masks" |
| Record Agreement | Jarboe P.O. Box 1462 New York, NY 10009 | 5/5/1991 | |
| Agreement | Rehash Records C/O Five Two Nine Phonovisual P.O. Box 23855 Nashville, TN 37202 | 2/2/1993 | Marijuana's Greatest Hits Revisited |
| Letter of Intent | Some Bizarre Records 166 New Cavendish St London WIM 7FJ, United Kingdom | 7/31/1992 | Swans- "Cop" and "Greed" |
| Letter of Intent | Young God Records C/O MCM P.O. Box 1966 London NW10 5NQ | 9/30/1992 | Swans- "Omniscience" |
| Mechanical License Agreement | Ryko Music Inc. (ASCAP)/Pubco, Inc (BMI) The Times Building Suite 300 Suburban Square Ardmore, PA 19003 | 9/1/1998 | Swans- "Omniscience" Writer- Nick Drake-Black Eyed Dog |
| Agreement | Dutch East India Trading 81 N. Forest Ave Rockville Center, NY 11570 | Nov, 1991 | |
| Contract Release | Bullseye Record D.J. Mix a/k/a Lamar Moody | 4/2/1990 | |

| | | | |
|---|---|---|---|
| Exclusive Artist Recording Agreement | Robert Moore & Lamar Moody p/k/a Slamm Syndicate 65 Oak Lane Shalamar, FL 32579 | 4/11/1990 | |
| Composition Agreement | Editions Bernhard Mikulski Melodie der Welt 23-27 Grosse-Friedberger Strasse 6000 Frankfurt/Main, West Germany | 1/11/1988 | Slave- Make Believe |
| Agreement | Bernhard Mikulski Schallplatten-Vertriebs, GmbH. Limburger Strasse 18 Elbtal-Dorchheim, West Germany | 1/11/1988 | |
| Agreement | Vertical Records, Inc C/O Shukat & Hafer 111 W 57 St New York, NY 10019 Mark Adams, Floyd Miller, Daniel Webster, & Keith Nash p/k/a "Slave" 1113 Charleston Blvd Dayton, Ohio 45407 | 12/1/1987 | |
| Agreement of Assignment | James G. Bonanno Mark Adams Keith Nash | 6/20/1988 | |
| Artist Agreement | Mark Adams, Floyd Miller, & Danny Webster p/k/a Slave | 8/8/1985 | |
| Exclusive Artist Recording Agreement | Keith Nash, Mark Adams, James G. Bonanno p/k/a Slave C/O Allied Wine & Spirits Import Co. 235 Pioneer Blvd Springboro, OH 45066 | 8/22/1992 | |
| Record Distribution Agreement | Sleep Tight Records 730 Jamestown San Francisco, CA 94124 | 3/31/1998 | |

| | | | |
|---|---|---|---|
| Music Agreement | R.A.P Filmworks LLC<br>P.O. Box 870968<br>Stone Mountain, GA 30087 | 3/25/99 12:00 AM | Soundmaster T- 2 Much Booty in da Pants |
| Artist Agreement | St. Clair Pinckney<br>3307 Spanish Trail<br>#14<br>East Point, GA 30344 | 9/8/1986 | |
| Release | St. Clair Pinckney<br>3307 Spanish Trail<br>#14<br>East Point, GA 30344 | 11/14/1989 | |
| Exclusive Artist Recording Agreement | Christopher Green,<br>Domenic Wakely,<br>Joseph Dunbar Jr. &<br>Alex Cedeno,<br>p/k/a Sleestack'z | 2/27/1996 | |
| Record Distribution Agreement | Ster"YO!Type Music Group Inc.<br>156 Spring St<br>Suite 01<br>Brockton, MA 02401 | 10/19/1995 | |
| Exclusive Artist Recording Agreement | Omar Baker,<br>Homer Hill,<br>Michael Nesbitt,<br>Larry J. Reed, &<br>Marcus C. Robinson<br>p/k/a Straight Up | 9/4/1996 | |
| Record Distribution Agreement | Kenneth B. McGee, &<br>Derrick Franklin<br>d/b/a Street Military Records<br>16330 Paiter<br>Houston, TX 77053 | 8/13/1998 | |
| Record Distribution Agreement | Umoja Records, Inc.<br>2830 Chaucer Dr. SW<br>Atlanta, GA 30311 | 1/8/1991 | |
| Record Distribution Agreement | Success Records, Inc.<br>P.O. Box 817<br>Roswell, GA 30077 | 5/19/1998 | |
| Exclusive Artist Recording Agreement | Sydney D. Gilmore<br>p/k/a Super Sonic Sid<br>634 Gholson<br>Apt. 1D<br>Cincinnati, OH 45229 | 9/1/1988 | |
| Exclusive Songwriters Agreement | Sydney D. Gilmore | 11/2/1998 | |

| Record Distribution Agreement | Tandem Entertainment, Inc<br>1133 Cleveland Ave SW<br>Atlanta, GA 30344 | 9/10/1996 | |
|---|---|---|---|
| Record Distribution Agreement | Tap Records<br>115-32 135 St.<br>Ozone Park, NY 11420 | 2/18/1989 | |
| Record Distribution Agreement | Tear Drop Records, Inc.<br>4711 Hope Valley Rd.<br>Suite 208<br>Durham, NC 27713 | 1/8/1998 | |
| Exclusive Artist Recording Agreement | Leonard Jackson,<br>Mike Hampton, &<br>Troy Weeks<br>p/k/a The Bad Boys of Bass<br>4630 So. Kirkman Rd.<br>Apt. 143<br>Orlando, Fl 32811 | 7/2/1997 | |
| Record Distribution Agreement | The Harvey Music Company<br>d/b/a ISR Records<br>4334 Carpenter Ave<br>Bronx, NY 10466 | 1/28/1998 | |
| Exclusive Artist Recording Agreement | Willie Smith<br>p/k/a The Legendary Blues Band<br>4345 S. Lake Park<br>Chicago, IL 60653 | 4/18/1988 | |
| Exclusive Artist Recording Agreement | The Swan Mellarks<br>C/O Joe Paries<br>1520 W. 78 St<br>Chicago, IL 60620 | 1/18/1989 | |
| Exclusive Artist Recording Agreement | Samuel Chase III,<br>Barry Crockett,<br>Dale Anderson,<br>Samuel Diggins,<br>Rev. Michael Chase,<br>Rev. Anthony Pettus,<br>Michael Phillips, &<br>David Danzy<br>p/k/a The Truetones<br>221 S Chicago St.<br>South Bend, IN 46619 | 2/20/1988 | |
| Exclusive Artist Recording Agreement | Theodis Ealey<br>961 Bramwell Lane<br>Stone Mountain, GA 30083 | 4/1/1992 | |

| Sound Recording Licensing Agreement | Theodis Ealey<br>d/b/a EFGAM Records<br>P.O. Box 834507<br>Stone Mountain, GA 33083 | 7/25/2003 | |
| Split Publishing Contract | Moses P. Tribbey<br>Shadee Mahdi<br>International Rainbow Publications<br>P.O. Box 36447<br>Richmond, Virginia 23235 | 7/20/1996 | Writers-Moses P. Tribbey<br>Shadee Mahdi- Lonely Sunday |
| Exclusive Artist Recording Agreement | Thomas Edward Johnson<br>p/k/a Snake<br>406 W. Pascagoula St.<br>Jackson, MS 39203 | 5/20/1988 | |
| Split Publishing Contract | Thomas Edward Johnson | | |
| Artist Agreement | Lamar Thomas & Judy Taylor<br>p/k/a Thomas & Taylor<br>P.O Box 211<br>Cambria Heights, NY 11411 | 2/1/1987 | |
| Phonograph Record Production Agreement | Sunmaster Productions, Inc.<br>10004 NE 122nd St<br>Apt. TD<br>Kirkland, WA 98034 | 7/31/1995 | Tia Label |
| Co-Publishing Agreement | Subramoniantillai Teal<br>1325 G St NW 500<br>Washington, DC | 3/3/2006 | |
| Exclusive Recording Contract | Tiffany-Nichole Ghent<br>P.O. Box 18373<br>West Palm Beach, FL 33416 | 1/8/2006 | |
| Artist Agreement | Lee Audrey Roberts<br>p/k/a Trudy Lynn<br>6327 Guadalupe<br>Houston, TX 77016 | 11/4/1987 | |
| Exclusive Artist Recording Agreement | True Saints ft Mama<br>Rev. Charles J Lawrence<br>4715 Kent Rd.<br>College Park, GA 30337 | 1/9/1989 | |
| Exclusive Songwriters Agreement | St. Anthony,<br>Michael Brown,<br>Rev. Charlie Brown, &<br>Mama<br>4715 Kent St<br>College Park, GA 30337 | 4/7/1989 | |

| | | | |
|---|---|---|---|
| Exclusive Artist Recording Agreement | Content Music Inc.<br>d/b/a Future Productions<br>Tyrone Davis<br>124 Twin Oaks Dr.<br>Oak Brook, IL 60521 | 8/23/1990 | |
| Exclusive Artist Recording Agreement | Rodney D. Johnson,<br>Darron C. Tennon, &<br>Bailey C. Butler<br>p/k/a U Know Who | 11/10/1993 | |
| Recording and Distribution Agreement | Ultrax Records, Inc<br>P.O. Box 260845<br>Plano, TX 75026<br>Bobby Patterson/Proud Records<br>4041 W Wheatland Rd.<br>Suite 156-481<br>Dallas, TX 74237 | 2/25/1997 | |
| Recording and Distribution Agreement | Ultrax Records, Inc<br>P.O. Box 260845<br>Plano, TX 75026<br>Sophia Sorrensen<br>p/k/a Sophia<br>d/b/a DDP Universal<br>100 Aldridge, Bldg. 15A<br>Suite 19-C<br>Bronx, NY 10475 | 10/10/1996 | |
| Recording and Distribution Agreement | Ultrax Records, Inc<br>P.O. Box 260845<br>Plano, TX 75026<br>John K. Williams<br>p/k/a Mikki Bleu<br>1735 Blue Heather Lane<br>Fresno, TX 77545 | 10/5/1996 | |

| | | | |
|---|---|---|---|
| Recording and Distribution Agreement | Ultrax Records, Inc<br>P.O. Box 260845<br>Plano, TX 75026<br>Butch Bonner/ Butchie Boy Music, Inc.<br>7747 Los Gatos Dr<br>Dallas, TX 75232<br>Terry Johnson<br>d/b/a Low Life Records<br>1666 NW Hwy<br>#1015<br>Garland, TX 75041<br>Shandell Daniels<br>p/k/a Kingsta<br>7272 Marvin D. Love Fwy<br>#2811<br>Dallas, TX 75237 | 10/23/1996 | |
| Record Distribution Agreement | Ultrax Records, Inc.<br>2412 Piedra Dr<br>Plano, TX 75023 | 11/30/1996 | |
| Record Distribution Agreement | Ultrax Records,<br>3315 Silverstone Dr<br>Plano, TX 75023 | 6/7/1991 | |
| Agreement | Emerson Featherstone<br>Featherstone Records<br>Duan T. Croom &<br>Cory Ryan Yothers<br>p/k/a Universal Poetree<br>19036 E Summit Ridge Dr.<br>Walnut, CA 91789 | 9/1/1993 | |
| Record Distribution Agreement | Urgent Records, Inc.<br>P.O Box 16591<br>Jackson, MS 39236<br>C/O Graham Carlton<br>1320 Sherman<br>Evanston, IL 60201 | 3/25/1991 | |
| Exclusive Artist Recording Agreement | Vernon Garrett<br>739 Gallant Fox Dr<br>Dallas, TX 75211 | 3/6/1991 | |
| Split Publishing Contract | Walter Hatchett | | Writer- Too Hip to Be Happy & Use My Head |
| Artist Agreement | West Phillips<br>116 3rd Ave<br>Joliet, IL 60433 | 9/16/1987 | |

| Exclusive Artist Recording Agreement | Steve Gallon<br>p/k/a Wild Man Steve<br>1012 NW 74 St<br>Miami, FL 33150 | 9/10/1993 | |
| --- | --- | --- | --- |
| Record Distribution Agreement | Will Entertain Inc./ Wize Up Records<br>3100 S. Gessner<br>Suite 329<br>Houston, TX 77263 | 9/20/1993 | |
| Exclusive Artist Recording Agreement | Willie Clayton<br>Kirstee Productions<br>2859 Gant Quarters Circle<br>Marietta, GA 30068 | 5/10/1995 | |
| Artist Agreement | Willie Royal<br>C/O Gloria Hunter<br>856 Bonnie Glen Dr<br>Marietta, GA 30066 | 4/15/1987 | |
| Record Distribution Agreement | Wooley Entertainment Inc.<br>T/A Woo Records<br>P.O Box 2084<br>Wilmington, Delaware 19899 | 12/13/1997 | |
| Record Distribution Agreement | World Movement Records, Inc<br>6922 Hollywood Blvd<br>Suite 318<br>Hollywood, CA 90028 | 1/22/1998 | |
| Pressing and Distribution Agreement | Georgia State University<br>WRAS 88.5 FM<br>P.O. Box 4048<br>Atlanta, GA 30302 | 1995 | |
| Record Distribution Agreement | X-Platinum Records<br>3639 Beinington Ct<br>Peoria, IL 61615 | 3/22/1996 | |
| Record Distribution Agreement | XAC Inc<br>1781 Lynn Lane<br>Decatur, GA 30032 | 1/26/1996 | |
| Record Distribution Agreement | XAC Inc<br>1781 Lynn Lane<br>Decatur, GA 30032 | 2/17/1996 | |
| Exclusive Artist Recording Agreement | Yvonne Jackson<br>James Payne & Joanna Fitzpatrick<br>d/b/a Face the Music Productions<br>33943 E. Lake Joanna Dr.<br>Eustis, FL 32726 | 2/2/1991 | |

| | | | |
|---|---|---|---|
| Memorandum Agreement<br>Exclusive Label Production Deal | Perfect Piece Productions, Inc.<br>210 Martins Way<br>Mt. Laurel, NJ 08054 | 5/22/1990 | Lamora Park Young Adult Choir |
| Exclusive Manufacturing, Marketing and Distribution Deal | Haazim N. Abdullah<br>Edward Anthony Green<br>Hyped International Records, Inc.<br>2069 Argyle<br>Suite 101<br>Hollywood, CA 90028 | 5/23/1995 | |
| License Agreement | M. Watson, D. Watson d/b/a OSP | 4/29/2000 | |
| Agreement | The Howard University Gospel Choir<br>Paul Gattling<br>C/O Lisa Morton<br>410 11th St NE<br>#12<br>Washington, DC 20002 | 3/10/1994 | |
| Settlement Agreement and Mutual General Release | Thad Bosley Publishing, Inc.<br>Thaddis Bosley Jr.<br>B & Records, Inc.<br>950 North Michigan Ave<br>Chicago, IL 60611 | 12/10/1993 | |
| Mutual General Release and Termination Agreement | Rance Allen, Tom Allen, and Steve Allen<br>C/O Mr. Toby Jackson<br>2405 W Boston Blvd<br>Detroit, Mi 48206 | 9/10/1993 | |
| Memorandum Agreement (Producer Agreement) | Michael N. McCurtis<br>814 Riverside St.<br>Ventura, CA 93001 | 8/2/1991 | |
| Memorandum Agreement<br>(Non-Exclusive Production Deal) | Greg Reilly<br>d/b/a Gregory Paul Productions | 7/26/1991 | Huriah Boynton |
| Memorandum Agreement<br>Non-Exclusive "Co-Venture" Manufacturing, Marketing and Distribution Deal | Kevin L. Lee and Michael J. Gray<br>d/b/a P. Choice Records<br>8108 Crenshaw Blvd.<br>#B<br>Inglewood, CA 90305 | 11/23/1992 | Public Servant |
| License Agreement | K-Tel International (USA), Inc.<br>2605 Fernbrook Lane N<br>Minneapolis, MN 55447<br>Bellmark Records<br>7060 Hollywood Blvd<br>Suite 616<br>Hollywood, CA 90028 | 6/18/1997 | |

| Master Use | Unidisc Productions International LTD<br>4810 Jean Talon W<br>Suite 310 A<br>Montreal, Canada H4P2NS<br>Vin Di Boma Communications Corp.<br>4151 Prospect Ave<br>Los Angeles, CA 90027 | 8/26/1993 | Tag Team- Whoomp! There It Is |
|---|---|---|---|
| Television Master Recording License | South of Sunset (Promo)<br>CBS, Inc.<br>C/O The Clearing House, LTD.<br>6605 Hollywood Blvd<br>Suite #200<br>Hollywood, CA 90028 | 10/16/1993 | Tag Team- Whoomp! There It Is |
| Master License Agreement | Westbound Records, Inc.<br>18500 W 10 Mile Rd.<br>Southfield, MI 48075<br>DM Records<br>d/b/a Wrap Records<br>301 Yamato Rd.<br>Suite 1250<br>Boca Raton, Fl 33431 | 1/1/2003 | The Ohio Players- Funky Worm<br>McBreed- Jealous Pimp |
| License Agreement | Virgin France (Groupe Virgin Disques)<br>Paris 75004<br>11 Place des Vosges<br>DM Records, Inc.<br>1791 Blount Rd<br>Pompano Beach, FL 33069 | 4/7/2000 | Dirty South Bass |
| Mechanical License | Bridgeport Music Inc.<br>C/O Jane Peterer Music Corporation<br>80 Pine St<br>33rd Floor<br>New York, NY 10005<br>DM Records<br>1791 Blount Rd<br>Suite 712<br>Pompano Beach, FL 33069 | 1/17/2001 | George Clinton- Atomic Dog<br>George Clinton- Give Up the Funk |
| Agreement | Pandisc Music Corp<br>StreetBeat Records, Inc. | | |
| Mechanical License | Le Oria Music(ASCAP) | 2/22/2005 | Tyrone Davis- Something Good About a Woman |

| Agreement | Chelsea Music Publishing Co Limited<br>124 Great Portland St<br>London W1W 6PP<br>England | 1/1/2001 | |
| Co-Publishing Agreement | Edel Songs Gmbh<br>Media Songs Ltd | 1/5/1995 | Whoomp! There It Is |
| DPD | Songs of Lastrada<br>1344 Broadway<br>Suite 208<br>Hewlet, NY 11557 | 12/10/2004 | Mc Breed- Aint No Future In Yo Frontin |
| Mechanical License | Bridgeport Music Inc.<br>C/O Jane Peterer Music Corporation<br>29 Church St<br>Burlington, VT 05401 | 10/6/2004 | Mc Breed- Aint No Future In Yo Frontin |
| Co-Publishing and Co- Administration Sampling Settlement Agreement | Warner-Tamerlane Publishing Corp<br>C/O Warner/Chappell Music, Inc.<br>10585 Santa Monica Blvd<br>Los Angeles, CA 90025<br>Bass Tracks | 7/24/2000 | |
| Agreement | Sony Music<br>Tag Team<br>Bellmark Records<br>7060 Hollywood Blvd<br>#220<br>Hollywood, CA 90028 | 11/19/1993 | |
| Work for Hire Agreement | Archie Pena | 11/2/1996 | |
| Work for Hire Agreement | Phil McArthur | 11/2/1996 | |

B6H (Official Form 6H) (12/07)

.

In re    **DM Records, Inc.**                                     ,      Case No. _____

                                         Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
\_\_\_\_ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **DM Records, Inc.** _____     Case No. _____

                       Debtor(s)          Chapter    **11** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**95**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **November 19, 2015** _____        Signature    **/s/ Mark Watson** _____

                                                            **Mark Watson**

                                                            **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Florida

In re   **DM Records, Inc.**                                   Case No.

                                          Debtor(s)              Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$236,601.90** | **2015 YTD: Business Income** |
| **$545,310.00** | **2014: Business Income** |
| **$166,199.00** | **2013: Business Income** |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

                 AMOUNT                   SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None
■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Alvertis Isbell d/b/a Alvert Music vs. DM Records, Inc. MISC. CASE NO. 1:12-mc-23701-UU** | **Collection** | **United States District Court for the Souther District of Florida** | **Judgment** |
| **Alvertis Isbell v. DM Records, Inc. CV-2:15-mc-00122-UA** | **Collection** | **US District Court Central District of California** | **Pending** |
| **Alvertis Isbell d/b/a Alvert Music vs. DM Records, Inc. CASE NO. 4:07-cv-00146-RAS** | **Collection** | **Eastern District of Texas Sherman Division** | **Judgment** |
| **DM Records, Inc. v. ALVERTIS ISBELL, pka AL BELL, d/b/a ALVERT MUSIC, BRIDGEPORT MUSIC, INC., CECIL LAVEL GLENN and STEVEN JAMES GIBSON, pka TAG TEAM** | **Collection** | **Southern District of Florida Miami Division** | **Presuit** |
| **Alvertis Isbell vs. DM Records Case No.: 1:14-cv-21658-KMM** | **Civil** | **District Court for the Southern District of Florida** | **Remanded** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| None ■ | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

| None ■ | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

| None ■ | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

| None ■ | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

| None ■ | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

| None ■ | List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Merrill PA**<br>**Trump Plaza Ofice Center**<br>**525 S Flagler Drive, Fifth Floor**<br>**West Palm Beach, FL 33401** | **11-16-15** | **$16,283.00 plus the filing fee** |

---

**10.  Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Mark Watson**<br>**2540 NE 31st Court**<br>**Lighthouse Point, FL 33064**<br>    **President** | **8/15/2015** | **2001 Sea Vee 29 Boat $30,000.00; Installments of $5,000, 2 payments made.  TRANSFER FOR FULL FAIR MARKET VALUE** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

B7 (Official Form 7) (04/13)
5

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **David M. Watson**<br>**1980 33rd Street**<br>**Lighthouse Point, FL 33064** | **Various music publishing rights** | |
| **Mark A. Watson**<br>**2540 NE 31st Court**<br>**Lighthouse Point, FL 33064** | **Various music publishing rights** | |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

B7 (Official Form 7) (04/13)
6

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

     *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

     *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

     The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

     *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Herman Moskowitz, CPA, PA**<br>**3850 Hollywood Blud, Suite 204**<br>**Hollywood, FL 33021** | **1993 to date** |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

---

B7 (Official Form 7) (04/13)
7

None ☐     c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **The Debtor** | |

None ■     d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None ■     a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■     b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■     a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐     b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Mark A. Watson**<br>**2540 NE 31st Court**<br>**Lighthouse Point, FL 33064** | **President** | **50%** |
| **David M. Watson**<br>**1980 NE 33rd Street**<br>**Lighthouse Point, FL 33064** | **Vice President** | **50%** |

### 22 . Former partners, officers, directors and shareholders

None ■     a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■     b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)
8

**23 . Withdrawals from a partnership or distributions by a corporation**

None    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
☐      in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
        commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| David M. Watson<br>1980 33rd St.<br>Lighthouse Point, FL 33064<br>   Vice President | 10/13/2015; Royalty Payment | $8,000.00 |
| David M. Watson<br>1980 33rd St.<br>Lighthouse Point, FL 33064<br>   Vice President | 8/28/2015; Royalty Payment | $750.00 |
| David M. Watson<br>1980 33rd St.<br>Lighthouse Point, FL 33064<br>   Vice President | 8/25/2015; Royalty Payment | $1,200.00 |
| David M. Watson<br>1980 33rd St.<br>Lighthouse Point, FL 33064<br>   Vice President | 6/29/2015; Royalty Payment | $3,500.00 |
| David M. Watson<br>1980 33rd St.<br>Lighthouse Point, FL 33064<br>   Vice President | 12/16/2014; Royalty Payment | $7,000.00 |
| Mark A. Watson<br>2540 NE 31st. Court<br>Lighthouse Point, FL 33064<br>   President | 10/31/2015; Royalty Payment | $8,000.00 |
| Mark A. Watson<br>2540 NE 31st. Court<br>Lighthouse Point, FL 33064<br>   President | 8/28/2015; Royalty Payment | $750.00 |
| Mark A. Watson<br>2540 NE 31st. Court<br>Lighthouse Point, FL 33064<br>   President | 8/25/2015; Royalty Payment | $1,200.00 |
| Mark A. Watson<br>2540 NE 31st. Court<br>Lighthouse Point, FL 33064<br>   President | 6/29/2015; Royalty Payment | $3,500.00 |
| Watson Music Group<br>3640-B3 North Federal Highway, #133<br>Lighthouse, FL 33064<br>   Infiliate | 2/3/15; Managment Fees | $7,000.00 |
| Watson Music Group<br>3640-B3 North Federal Highway, #133<br>Lighthouse, FL 33064<br>   Infiliate | 2/5/2015; Managment Fees | $2,000.00 |
| Watson Music Group<br>3640-B3 North Federal Highway, #133<br>Lighthouse, FL 33064<br>   Infiliate | 5/19/2015; Managment Fees | $40,000.00 |

B7 (Official Form 7) (04/13)
9

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Watson Music Group** **3640-B3 North Federal Highway, #133** **Lighthouse, FL 33064** **Infiliate** | **7/20/2015; Managment Fees** | **$800.00** |
| **Kingfish Music Group, Inc.** **805 SE 8th Street** **Deerfield Beach, FL 33441** **Infiliate** | **12/18/14; Management Fee (Part of Settlement)** | **$180,000.00** |
| **Watson Music Group** **3640-B3 North Federal Highway, #133** **Lighthouse, FL 33064** **Infiliate** | **8/4/2015; Managment Fees** | **$1,500.00** |

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                              TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                     TAXPAYER IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **November 19, 2015**                Signature   **/s/ Mark Watson**
                                                         **Mark Watson**
                                                         **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Southern District of Florida

In re **DM Records, Inc.**                                     Case No. _____

_____,_

                                    Debtor          Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **David M. Watson**<br>**1980 33rd Street**<br>**Lighthouse Point, FL 33064** | **Common** | **50%** | **Fee Simple** |
| **Mark A. Watson**<br>**2450 NE31st Court**<br>**Lighthouse Point, FL 33064** | **Common** | **50%** | **Fee Simple** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date\_\_\_\_\_**November 19, 2015**_____          Signature **/s/ Mark Watson**_____

                                                              **Mark Watson**
                                                              **President**

_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**    continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Florida

In re   __DM Records, Inc.__                                              Case No.   _____
                                          Debtor(s)                  Chapter   __11__

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   __November 19, 2015__                        __/s/ Mark Watson__

                                                 **Mark Watson**/**President**
                                                 Signer/Title

.

```
                    I.R.S. (Special Procedures)
                    PO Box 17167, Stop 5760
                    Fort Lauderdale, FL 33318


                    Alvertis Isbell d/b/a Alvert Music
                    c/o King & Ballow
                    315 Union Street, Suite 1100
                    Nashville, TN 37201


                    Amazement Music
                    1875 Century Park E, Suite 1450
                    Los Angeles, CA 90067


                    American Express
                    PO Box 360001
                    Fort Lauderdale, FL 33336


                    Bank of America
                    401 East Las Olas Blvd
                    Fort Lauderdale, FL 33301


                    Bank of America NA
                    PO Box 40329
                    Jacksonville, FL 32203-0329


                    BMG/Bug Music
                    1745 Broadway, 19th Floor
                    New York, NY 10019


                    Brown Roberts LLP
                    150 North Federal Highway Ste 200
                    Fort Lauderdale, FL 33001


                    Chelsea Music Publishing
                    32-33 Gosfield Street
                    Third Floor
                    London, ENGLAND W1W6HL


                    Chrysalis Music Publishing LLC
                    8447 Wilshire Blvd., #400
                    Beverly Hills, CA 90211
```

DeadEye Dick
c/o Mark Miller
76278 Stafford Road
Covington, LA 70435


Deep Space Music
2600 10th Street
Berkeley, CA 94710


Disney Music Group/Seven Peaks Music
500 South Buena Vista Street
Burbank, CA 91521


Entertaining Music
259 West 131st Street
New York, NY 10027


Esntion Records (Pub)
1000 N Milwaukee Ave, Suite 304
Chicago, IL 60622


Evergreen Hip Hop LLC
DBA Bust It Publishing
6 East 32nd Street 11th Floor
New York, NY 10016


Florida Dept. of Revenue
5050 W Tennessee Street
Tallahassee, FL 32399


G Interactive
6 Rogart Circle
Boynton Beach, FL 33426


Harley Allen Music
308 Dogwood Ct.
Brentwood, TN 37027


Intuit
2632 Marine Way
Mountain View, CA 94043


Irving Music
1416 North La Brea Avenue
Los Angeles, CA 90028

Kobalt Music Publishing
1501 Broadway, 27th Floor
New York, NY 10036

Mark Goldstien, Esq.
1380 NE Miami Gardens Drive
Miami, FL 33179

MCS America, Inc. OBO C Minor Music
1301 16th Ave. South
Nashville, TN 37212

Melanie Howard Music, Inc
1902 Wedgewood Ave.
Nashville, TN 37212

Music Gallery
1528 East 77th Street
Chicago, IL 60619

Music of Ever Hip Hop
c/o Evergreen Talented Songwriters
PO Box 24149
Nashville, TN 37202

Musicworks Paul Klein
1835 E. Hallandale Blvd, #621
Hallandale, FL 33009

Royalty Share
5465 Morehouse Drive #165
San Diego, CA 92121

Safe Guard Storage
2571 North Federal Highway
Pompano Beach, FL 33062

Sandy Fox
14724 Ventura Blvd
Sherman Oaks, CA 91403

Slick Rick Music
1737 Edenwald Avenue
Bronx, NY 10466

Stutzman and Bromberg
2323 Bryan Street, Suite 2200
Dallas, TX 75201


The Harry Fox Agency Inc.
711 Third Avenue
New York, NY 10017


The Royalty Network c/o Bok Music
224 West 30th Street, Suite. 1007
New York, NY 10001


Tony Mercedes
5550 Union Street
Union City, GA 30291


Universal Songs of Polygram
OBO Mix-A-Lot Publishing
1755 Broadway Third Floor
New York, NY 10019


Wixen Music Publishing, Inc.
24025 Park Sorrento, Suite 130
Calabasas, CA 91302